View Worker: Isaac Karugu



RN Charge Nurse- Corrections

**Phone Number**     +1 (720) 9136000 (Telephone)
**Email Address**     Isaac.Karugu@dhha.org
**Location**     Denver City Jail



Carol Rogers
Manager

## Job

### Service Dates

| | |
|---|---|
| Hire Date | 11/06/2011 |
| Original Hire Date | 11/06/2011 |
| Continuous Service Date | 11/06/2011 |
| Length of Service | 12 year(s), 10 month(s), 7 day(s) |
| Benefits Service Date | |
| Company Service Date | |
| Time Off Service Date | |
| Retirement Eligibility Date | |
| Expected Retirement Date | |
| Retirement Date | |
| Seniority Date | 11/06/2011 |

<span style="color:red">**Exhibit D**</span>

**Union Seniority Date**
**Severance Date**
**Vesting Date**

## Career

### Achievements

Achievements

| Title | Type | Date |
|---|---|---|
| Awards and Recognition | Compassionate Care | 2024 |

### Individual Cornerstone Transcript

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services February 2024 Staff Meeting | Test | 1 | 1 | 02/28/2024 | 02/28/2024 | Completed |
| Chart Search | Video | 0 | 1 | 02/23/2024 | 02/28/2024 | Completed |
| Denver Sheriff Health Services February 2024 Staff Meeting | Curriculum | 1 | 1 | 02/27/2024 | 02/28/2024 | Completed |
| Denver Sheriff Health Services February 2024 Staff Meeting | Video | 0 | 1 | 02/28/2024 | 02/28/2024 | Completed |
| Chart Review FIlters | Video | 0 | 1 | 02/23/2024 | 02/28/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | Video | 0 | 1 | 02/12/2024 | 02/12/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | Test | 1 | 1 | 02/12/2024 | 02/12/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | Curriculum | 1 | 1 | 01/31/2024 | 02/12/2024 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 11/30/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services December 2023 Staff Meeting | Curriculum | 1 | 1 | 12/26/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services Exofin Skin Adhesive | Curriculum | 1 | 1 | 12/19/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services Exofin Skin Adhesive | Test | 1 | 1 | 12/26/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services December 2023 Staff Meeting | Video | 0 | 1 | 12/26/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services December 2023 Staff Meeting | Test | 1 | 1 | 12/26/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services Exofin Skin Adhesive | Material | 1 | 1 | 12/26/2023 | 12/26/2023 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | Video | 0 | 1 | 12/26/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | Test | 1 | 1 | 12/26/2023 | 12/26/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/Refusal To Eat 2023 Skills Fair | Material | 1 | 1 | 11/13/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services Inventories Maintained and Staff Safety 2023 Skills Fair | Material | 1 | 1 | 11/13/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/ Refusal To Eat 2023 Skills Fair | Test | 1 | 1 | 11/13/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services Medical Equipment and Supplies 2023 Skills Fair | Material | 1 | 1 | 11/13/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services 2023 Skills Fair | Curriculum | 1 | 1 | 10/01/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | Test | 1 | 1 | 11/13/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services Inventories and Staff Safety 2023 Skills Fair | Test | 1 | 1 | 11/13/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | Material | 1 | 1 | 11/13/2023 | 11/13/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | Video | 0 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | Video | 0 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Women's Care Clinic 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Womens Care Clinic 2023 Skills Fair | Video | 0 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Pregnancy Test 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | Curriculum | 1 | 1 | 10/31/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | Test | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | Material | 1 | 1 | 11/12/2023 | 11/12/2023 | Completed |
| Denver Sheriff Health Services Sublocade Training | Video | 0 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Sublocade Quiz | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Sublocade | Curriculum | 1 | 1 | 09/26/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | Curriculum | 1 | 1 | 09/27/2023 | 10/03/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | Video | 0 | 1 | 10/02/2023 | 10/03/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | Test | 1 | 1 | 10/03/2023 | 10/03/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 09/01/2023 | 09/19/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | Test | 1 | 1 | 09/19/2023 | 09/19/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | Video | 0 | 1 | 09/19/2023 | 09/19/2023 | Completed |
| Oral Examination Video | Video | 0 | 5 | 07/13/2023 | 08/15/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | Video | 0 | 1 | 08/15/2023 | 08/15/2023 | Completed |

**Exhibit D**

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services July 2023 Staff Meeting | Test | 1 | 1 | 08/15/2023 | 08/15/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | Curriculum | 1 | 1 | 07/28/2023 | 08/15/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | Test | 1 | 1 | 08/15/2023 | 08/15/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | Video | 0 | 1 | 08/15/2023 | 08/15/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | Curriculum | 1 | 3 | 07/13/2023 | 08/15/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | Curriculum | 1 | 1 | 06/29/2023 | 08/15/2023 | Completed |
| Basic Oral Examination | Test | 1 | 3 | 07/13/2023 | 08/15/2023 | Completed |
| 2023_DH_Annual_Infection_Prevention | Online Class | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| 2023 Annual: DEI Test | Test | 2 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Medical Care Escalation Policy | Material | 3 | 4 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | Curriculum | 1 | 1 | 03/28/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | Test | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Oral Examination Video | Video | 0 | 4 | 04/01/2023 | 06/13/2023 | Completed |
| Medical Care Escalation- Attestation Test | Test | 1 | 3 | 06/13/2023 | 06/13/2023 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 3 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 2 | 4 | 06/13/2023 | 06/13/2023 | Completed |
| 2023 Code Of Conduct | Online Class | 2 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Hospital Return Education | Material | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Civilian Orientation Education | Material | 1 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | Video | 0 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Access to Care -Attestation | Test | 1 | 2 | 06/13/2023 | 06/13/2023 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | Curriculum | 5 | 1 | 06/06/2023 | 06/13/2023 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test | Test | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| 2023_PHIPrivacyAndSecurity | Online Class | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Basic Oral Examination | Test | 1 | 2 | 04/01/2023 | 06/13/2023 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | Online Class | 1 | 2 | 06/13/2023 | 06/13/2023 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | Test | 3 | 2 | 06/13/2023 | 06/13/2023 | Completed |

<span style="color:red">Exhibit D</span>

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services April 2023 Staff Meeting | Curriculum | 1 | 1 | 04/29/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | Material | 1 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| 2023 Annual: Code of Conduct Test-Out | Test | 2 | 1 | 06/13/2023 | 06/13/2023 | Completed (Equivalent) |
| Denver Sheriff Health Services Protocol Quiz | Curriculum | 1 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Access to Care | Material | 1 | 2 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 3 | 04/01/2023 | 06/13/2023 | Completed |
| 2022 Annual: The Denver Health Experience | Test | 1 | 2 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | Curriculum | 1 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| 2023 Code of Conduct Policy | Material | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | Video | 0 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| The Human Experience at Denver Health | Online Class | 7 | 1 | 06/02/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | Test | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | Curriculum | 1 | 2 | 04/01/2023 | 06/13/2023 | Completed |
| 2023 Health Equity Training | Online Class | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | Video | 0 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | Curriculum | 2 | 3 | 04/01/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | Test | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | Test | 1 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | Material | 1 | 2 | 04/01/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Education | Curriculum | 1 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | Online Class | 6 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 8 | 4 | 04/01/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Suicide Prevention for Correctional Care | Material | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| 2023 DH Annual: Current Employees | Curriculum | 17 | 1 | 06/02/2023 | 06/13/2023 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Medication Verification Quiz | Curriculum | 2 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Access to Care | Curriculum | 3 | 3 | 04/01/2023 | 06/13/2023 | Completed |
| Email Protection Tools | Online Class | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | Material | 2 | 1 | 04/01/2023 | 06/13/2023 | Completed |
| Denver Sheriff Code of Conduct | Material | 1 | 1 | 06/13/2023 | 06/13/2023 | Completed |
| 2022 Annual: Environment of Care Test-Out | Test | 2 | 2 | 06/13/2023 | 06/13/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | Test | 1 | 1 | 06/06/2023 | 06/06/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 05/30/2023 | 06/06/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | Video | 0 | 1 | 06/06/2023 | 06/06/2023 | Completed |
| Non-Violent Crisis Interventions | Online Class | 1 | 1 | 02/27/2023 | 03/03/2023 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 3 | 01/01/2023 | 03/03/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols | Material | 2 | 2 | 03/01/2023 | 03/03/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | Video | 0 | 1 | 03/03/2023 | 03/03/2023 | Completed |
| Behavioral Health Inpatient RN/LPN Transfer | Curriculum | 8 | 1 | 02/27/2023 | 03/03/2023 | Completed |
| Correctional Care Withdrawal Test | Test | 3 | 2 | 03/03/2023 | 03/03/2023 | Completed |
| Wilson Sims Fall Assessment Tool | Online Class | 1 | 1 | 02/23/2023 | 03/03/2023 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 2 | 10 | 01/01/2023 | 03/03/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 02/28/2023 | 03/03/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | Test | 1 | 1 | 03/03/2023 | 03/03/2023 | Completed |
| IV Pumps | Video | 0 | 1 | 02/27/2023 | 03/03/2023 | Completed |
| 27-65 Care and Treatment Test | Test | 1 | 1 | 03/03/2023 | 03/03/2023 | Completed |
| PREA Test | Test | 1 | 8 | 03/03/2023 | 03/03/2023 | Completed |
| Non-Violent Crisis Interventions Quiz | Online Class | 1 | 1 | 03/03/2023 | 03/03/2023 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | Curriculum | 6 | 2 | 03/01/2023 | 03/03/2023 | Completed |
| Age-Specific Considerations | Test | 1 | 1 | 02/27/2023 | 03/02/2023 | Completed |
| Age-Specific Considerations | Online Class | 1 | 1 | 02/27/2023 | 03/02/2023 | Completed |
| Post-test for Withdrawal Management for Psychiatric Services | Test | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Inpatient BH Medical Emergencies | Online Class | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |

<span style="color:red">Exhibit D</span>

View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 8 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Pregnant Patients in Opiate Withdrawal | Material | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Patient's Own Medications/Home Medications | Material | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Withdrawal Management for Psychiatric Services | Online Class | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Medications Annual Education | Online Class | 1 | 1 | 02/09/2023 | 02/23/2023 | Completed |
| Acute Care High Risk Medication Safety Practices | Material | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Annual Behavioral Health Nursing Medication Test | Test | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Nebulizer and Inhaler Administration | Test | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Aerosol Therapy, Nebulizer: T-Piece | Video | 0 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Respimat Inhaler | Video | 0 | 1 | 02/09/2023 | 02/23/2023 | Completed |
| Controlled Substance Wasting | Material | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Aerosol Therapy, Nebulizer: Face Mask | Video | 0 | 1 | 02/09/2023 | 02/23/2023 | Completed |
| IP BH Medical Emergencies | Test | 4 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Medication Dispensing and Administration | Material | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Urinalysis | Material | 1 | 1 | 02/23/2023 | 02/23/2023 | Completed |
| Denver Sheriff Health Services PPE | Material | 1 | 1 | 02/09/2023 | 02/09/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | Curriculum | 1 | 1 | 01/30/2023 | 02/09/2023 | Completed |
| Medical Care Escalation- Attestation Test | Test | 1 | 2 | 02/09/2023 | 02/09/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 2 | 3 | 02/09/2023 | 02/09/2023 | Completed |
| Denver Sheriff Health Services PPE | Curriculum | 1 | 1 | 12/22/2022 | 02/09/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | Video | 0 | 1 | 02/09/2023 | 02/09/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | Test | 1 | 1 | 02/09/2023 | 02/09/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 8 | 3 | 01/01/2023 | 02/09/2023 | Completed |
| Denver Sheriff Health Services PPE | Test | 1 | 1 | 02/09/2023 | 02/09/2023 | Completed |
| Medical Care Escalation Policy | Material | 3 | 3 | 02/09/2023 | 02/09/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | Video | 0 | 1 | 01/30/2023 | 01/30/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | Test | 1 | 1 | 01/30/2023 | 01/30/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | Curriculum | 1 | 1 | 12/30/2022 | 01/30/2023 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | Test | 1 | 1 | 12/15/2022 | 12/15/2022 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | Video | 0 | 1 | 12/15/2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | Test | 1 | 1 | 12/15/2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022_2 | Material | 1 | 1 | 12/15/2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | Curriculum | 2 | 1 | 12/13/2022 | 12/15/2022 | Completed |
| Masimo - Essential Training - Root Connectivity Platform | Online Class | 2 | 1 | 12/15/2022 | 12/15/2022 | Completed |
| Masimo - Introduction to Masimo Signal Extraction Technology | Online Class | 2 | 1 | 12/15/2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 11/30/2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services Masimo Vital Machines Equipment Tutorial 2022 | Curriculum | 1 | 1 | 12/06/2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | Test | 1 | 1 | 11/28/2022 | 11/28/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | Video | 0 | 1 | 11/28/2022 | 11/28/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | Curriculum | 1 | 1 | 10/28/2022 | 11/28/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | Online Content | 0 | 1 | 09/09/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | Video | 0 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | Test | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | Test | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair | Curriculum | 1 | 1 | 10/01/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | Test | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | Material | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | Material | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | Curriculum | 1 | 1 | 09/30/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | Test | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 10 of 177
View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 10 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services September 2022 Staff Meeting | Video | 0 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | Online Content | 0 | 2 | 06/13/2023 | 10/02/2022 | Completed |
| 2022 Denver Sheriff Health Services Protocol Quiz | Test | 2 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | Test | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | Material | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | Material | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | Test | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | Test | 1 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | Video | 0 | 1 | 10/02/2022 | 10/02/2022 | Completed |
| 2022 Annual: Environment of Care Test-Out | Test | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | Online Content | 0 | 2 | 06/13/2023 | 09/22/2022 | Completed |
| 2022_DH_Annual_Infection_Prevention | Online Class | 3 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 2 | 09/22/2022 | 09/22/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | Online Content | 0 | 2 | 06/13/2023 | 09/22/2022 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | Online Class | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | Online Content | 0 | 1 | 09/09/2022 | 09/22/2022 | Completed |
| 2022: Email Security | Online Class | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| 2022 Annual: The Denver Health Experience | Test | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| 2022 Annual: PHI Privacy and Security Test-Out | Test | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed (Equivalent) |
| 2022 Annual: Code of Conduct Test-Out | Test | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| 2022_PHIPrivacyAndSecurity | Online Class | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | Online Content | 0 | 1 | 09/09/2022 | 09/22/2022 | Completed |
| 2022_Environment_of_Care_Denver_Health_Annual_Ed | Online Class | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed (Equivalent) |
| 2022 DH Annual: Current Employees | Curriculum | 14 | 1 | 09/19/2022 | 09/22/2022 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2022 Annual: PHI Privacy and Security Test-Out | Test | 2 | 2 | | 09/22/2022 | Completed (Equivalent) |
| 2022 DH Annual - Code of Conduct | Online Class | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed (Equivalent) |
| 2023_Environment_of_Care_Denver_Health_Annual_Ed | Online Class | 1 | 1 | | 09/22/2022 | Completed (Equivalent) |
| 2022_Denver_Health_Experience | Online Class | 6 | 1 | 06/17/2022 | 09/22/2022 | Completed |
| 2022 Code of Conduct Policy | Material | 1 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | Test | 2 | 1 | 09/22/2022 | 09/22/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 08/28/2022 | 09/15/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | Video | 0 | 1 | 09/15/2022 | 09/15/2022 | Completed |
| Workplace Diversity, Equity and Inclusion in Action | Curriculum | 4 | 1 | 09/09/2022 | 09/15/2022 | Completed (Equivalent) |
| (COURSE) Workplace Diversity, Equity, and Inclusion in Action | Online Content | 0 | 1 | 09/12/2022 | 09/15/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting Quiz | Test | 1 | 1 | 09/15/2022 | 09/15/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | Online Content | 0 | 1 | 09/09/2022 | 09/12/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | Online Content | 0 | 2 | 06/13/2023 | 09/12/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | Curriculum | 1 | 1 | 06/29/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | Material | 1 | 1 | 08/16/2022 | 08/16/2022 | Completed |
| Correctional Care Withdrawal Test | Test | 2 | 1 | 08/16/2022 | 08/16/2022 | Completed |
| Basic Oral Examination | Test | 1 | 1 | 07/13/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols - Annual | Material | 1 | 1 | 08/10/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | Video | 0 | 1 | 08/16/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | Test | 1 | 1 | 08/16/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services Oral Examination | Curriculum | 1 | 1 | 07/13/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | Curriculum | 1 | 1 | 08/15/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | Curriculum | 4 | 1 | 08/10/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | Curriculum | 1 | 1 | 07/28/2022 | 08/16/2022 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Oral Examination Video | Video | 0 | 3 | 07/13/2022 | 08/16/2022 | Completed |
| Correctional Care Withdrawal Protocols Acknowledgment | Test | 1 | 1 | 08/16/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | Test | 1 | 1 | 08/16/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | Test | 1 | 1 | 08/16/2022 | 08/16/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | Video | 0 | 1 | 07/14/2022 | 07/14/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | Video | 0 | 1 | 06/20/2022 | 06/20/2022 | Completed |
| Denver Sheriff Health Services VACUETTE®EVOPROTECT | Test | 1 | 1 | 06/13/2022 | 06/20/2022 | Completed |
| Denver Sheriff Health Services VACUETTE QUICKSHIELD Complete PLUS | Test | 1 | 1 | 06/13/2022 | 06/20/2022 | Completed |
| Denver Sheriff Health Services Access to Care | Curriculum | 3 | 2 | 06/09/2022 | 06/20/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | Test | 1 | 1 | 06/20/2022 | 06/20/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 05/31/2022 | 06/20/2022 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | Material | 1 | 1 | 06/09/2022 | 06/20/2022 | Completed |
| ACLS Renewal class | Session | 1 | 1 | 04/03/2022 | 05/26/2022 | Completed |
| Medical Care Escalation Policy | Material | 3 | 2 | 05/19/2022 | 05/23/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 7 | 2 | 05/19/2022 | 05/23/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 2 | 2 | 05/19/2022 | 05/23/2022 | Completed |
| Health Services Care Escalation Attestation | Material | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Access to Care | Curriculum | 2 | 1 | 05/16/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Level of Care | Curriculum | 7 | 2 | 05/19/2022 | 05/18/2022 | Completed |
| Access to Care -Attestation | Test | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| infirmary Level of Care J-F-02 | Material | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | Material | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Critical Values-vital signs Attestation | Test | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Medical Care Escalation- Attestation Test | Test | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS   Document 89-4   filed 01/17/25   USDC Colorado
pg 13 of 177

View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 13 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | Material | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Housing Options/Infirmary Level of Care Attestation | Test | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital signs | Curriculum | 4 | 1 | 05/16/2022 | 05/18/2022 | Completed |
| Medical Care Escalation Policy | Material | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Access to Care | Material | 1 | 1 | 05/18/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | Material | 2 | 2 | | 05/18/2022 | Completed (Equivalent) |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 3 | 1 | 05/16/2022 | 05/18/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/27/2022 | 05/03/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | Test | 1 | 1 | 05/03/2022 | 05/03/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 03/31/2022 | 05/03/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | Video | 0 | 1 | 05/03/2022 | 05/03/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | Video | 0 | 1 | 05/03/2022 | 05/03/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | Test | 1 | 1 | 05/03/2022 | 05/03/2022 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 3 | 03/12/2022 | 03/31/2022 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 3 | 03/31/2022 | 03/31/2022 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 3 | 03/31/2022 | 03/31/2022 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 3 | 03/31/2022 | 03/31/2022 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 3 | 03/31/2022 | 03/31/2022 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 3 | 03/31/2022 | 03/31/2022 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 3 | 03/31/2022 | 03/31/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force | Curriculum | 1 | 1 | 02/02/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | Curriculum | 1 | 1 | 02/16/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force Training | Test | 1 | 1 | 03/10/2022 | 03/10/2022 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Wired Jaw Emergencies Test 2.0 | Test | 1 | 1 | 03/10/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | Test | 1 | 1 | 03/10/2022 | 03/10/2022 | Completed |
| ACS Preceptor Workshop Personality Test | Material | 1 | 1 | 02/10/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 1 | Video | 0 | 1 | 03/10/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 2 | Video | 0 | 1 | 03/10/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | Video | 0 | 1 | 03/10/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | Material | 1 | 1 | 03/10/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | Curriculum | 1 | 2 | 02/28/2022 | 03/10/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | Test | 1 | 2 | 01/31/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 12/31/2021 | 01/31/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Video | 0 | 1 | 01/31/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Test | 1 | 1 | 01/31/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | Curriculum | 1 | 2 | 01/01/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Test | 1 | 1 | 01/31/2022 | 01/31/2022 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 2 | 9 | 01/01/2022 | 01/31/2022 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 2 | 01/01/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Curriculum | 1 | 1 | 01/29/2022 | 01/31/2022 | Completed |
| PREA Test | Test | 1 | 7 | 01/31/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Video | 0 | 1 | 01/31/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 2 | 01/01/2022 | 01/31/2022 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 10/29/2021 | 12/07/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Video | 0 | 1 | 12/07/2021 | 12/07/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Video | 0 | 1 | 12/07/2021 | 12/07/2021 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Test | 1 | 1 | 12/07/2021 | 12/07/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Curriculum | 1 | 1 | 11/29/2021 | 12/07/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Test | 1 | 1 | 12/07/2021 | 12/07/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | Curriculum | 1 | 1 | 10/20/2021 | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair Women's Care Clinic Quiz | Test | 2 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 E-Bag Tour Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation | Material | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care | Material | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services Health Information Management | Material | 1 | 1 | 10/04/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services E-Bag 2021 | Video | 0 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | Video | 0 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair WCC | Video | 0 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair | Curriculum | 8 | 1 | 09/29/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | Material | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services | Material | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| API Training for Employees: Scheduling and Staffing | Online Class | 1 | 1 | 10/15/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney | Video | 0 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney Instructions Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services Cultural Competence Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Resiliency 2021 | Video | 0 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | Curriculum | 1 | 1 | 09/29/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services Evacuation Chair | Video | 0 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy | Material | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services Resiliency Attestation | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Protocol Quiz | Test | 6 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services HIM Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Evacuation Chair Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy Quiz | Test | 1 | 1 | 10/27/2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair Documentation | Material | 1 | 1 | 09/30/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_5 2021 | Video | 0 | 1 | 10/04/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training. 2021 | Curriculum | 3 | 1 | 06/02/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Attestation | Test | 1 | 1 | 10/04/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_2 2021 | Video | 0 | 1 | 09/06/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_4 2021 | Video | 0 | 1 | 10/04/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_3 2021 | Video | 0 | 1 | 10/04/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_6 2021 | Video | 0 | 1 | 10/04/2021 | 10/04/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 06/30/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Video | 0 | 1 | 09/06/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Test | 1 | 1 | 09/06/2021 | 09/06/2021 | Completed |

**Exhibit D**

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Video | 0 | 1 | 08/09/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 07/30/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Curriculum | 1 | 1 | 08/30/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_1. 2021 | Video | 0 | 1 | 09/06/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Video | 0 | 1 | 08/09/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Test | 1 | 1 | 09/06/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Test | 1 | 1 | 09/06/2021 | 09/06/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | Video | 0 | 1 | 05/31/2021 | 05/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory All Staff Meeting Quiz | Test | 1 | 1 | 05/31/2021 | 05/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | Curriculum | 1 | 1 | 05/28/2021 | 05/31/2021 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 4 | 05/20/2021 | 05/20/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Test | 1 | 1 | 05/20/2021 | 05/20/2021 | Completed |
| Correctional Care | Curriculum | 5 | 8 | 04/27/2021 | 05/20/2021 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 4 | 04/30/2021 | 05/20/2021 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 4 | 05/20/2021 | 05/20/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/05/2021 | 05/20/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Video | 0 | 1 | 05/20/2021 | 05/20/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Test | 1 | 1 | 04/30/2021 | 04/30/2021 | Completed |
| Denver Sheriff Health Services Refusal Process | Material | 1 | 1 | 04/30/2021 | 04/30/2021 | Completed |
| Correctional Care Sensitivity | Test | 1 | 6 | 04/30/2021 | 04/30/2021 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 4 | 04/30/2021 | 04/30/2021 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 4 | 04/30/2021 | 04/30/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Video | 0 | 1 | 04/30/2021 | 04/30/2021 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/29/2021 | 04/30/2021 | Completed |
| Correctional Care Sensitivity | Material | 2 | 7 | 04/30/2021 | 04/30/2021 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 4 | 04/30/2021 | 04/30/2021 | Completed |
| 2021 PHI Privacy and Security | Online Class | 1 | 1 | 03/16/2021 | 03/16/2021 | Completed (Equivalent) |
| 2021 DH Annual: Current Employees | Curriculum | 6 | 1 | 02/16/2021 | 03/16/2021 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 01/07/2021 | 03/16/2021 | Completed |
| 2021 Annual: PHI Privacy and Security Test-Out | Test | 1 | 1 | 03/16/2021 | 03/16/2021 | Completed |
| 2021: Email Security | Online Class | 1 | 1 | 03/16/2021 | 03/16/2021 | Completed |
| 2021 Annual: Environment of Care Test-Out | Test | 1 | 1 | 01/07/2021 | 03/16/2021 | Completed |
| 2021 Environment of Care - Denver Health Annual Education | Online Class | 1 | 1 | 01/07/2021 | 03/16/2021 | Completed (Equivalent) |
| 2021 Annual: The Denver Health Experience | Test | 1 | 1 | 03/09/2021 | 03/09/2021 | Completed |
| PREA Test | Test | 1 | 6 | 03/09/2021 | 03/09/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Video | 0 | 1 | 03/09/2021 | 03/09/2021 | Completed |
| 2021 Drug/Violence/Harassment-Free Workplace | Test | 3 | 1 | 03/09/2021 | 03/09/2021 | Completed |
| 2021 Drug, Violence, & Harassment-Free Wk.Plc. | Online Class | 2 | 1 | 02/16/2021 | 03/09/2021 | Completed |
| DSHS December 2020 Monthly Meeting | Test | 1 | 1 | 03/09/2021 | 03/09/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 1 | 02/22/2021 | 03/09/2021 | Completed |
| 2021 DH Annual - Infection Prevention | Online Class | 1 | 1 | 01/07/2021 | 03/09/2021 | Completed |
| Caritas in Nursing | Online Class | 4 | 1 | 02/19/2021 | 03/09/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Test | 1 | 1 | 03/09/2021 | 03/09/2021 | Completed |
| DSHS December 2020 Monthly Meeting | Curriculum | 1 | 1 | 12/30/2020 | 03/09/2021 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 1 | 02/01/2021 | 03/09/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | Curriculum | 1 | 1 | 02/22/2021 | 03/09/2021 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 2 | 8 | 02/01/2021 | 03/09/2021 | Completed |
| Caritas in Nursing | Test | 2 | 1 | 03/09/2021 | 03/09/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | Test | 1 | 1 | 03/09/2021 | 03/09/2021 | Completed |
| 2021 DH Annual - Code of Conduct | Online Class | 1 | 1 | 01/07/2021 | 03/09/2021 | Completed (Equivalent) |
| 2021 Annual: Code of Conduct Test-Out | Test | 1 | 1 | 01/07/2021 | 03/09/2021 | Completed |

**Exhibit D**

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2021 Annual: The Denver Health Experience | Online Class | 2 | 1 | 01/26/2021 | 03/09/2021 | Completed |
| Caritas in Nursing | Curriculum | 5 | 2 | 02/19/2021 | 03/09/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Curriculum | 1 | 1 | 02/24/2021 | 03/09/2021 | Completed |
| DSHS December 2020 Monthly Meeting | Video | 0 | 1 | 12/30/2020 | 03/09/2021 | Completed |
| DSHS November 2020 All Staff Meeting Quiz | Test | 1 | 1 | 12/15/2020 | 12/15/2020 | Completed |
| DSHS Infrared Thermometer Training | Video | 0 | 1 | 12/14/2020 | 12/15/2020 | Completed |
| DSHS November All Staff Meeting | Video | 0 | 1 | 11/30/2020 | 12/15/2020 | Completed |
| DSHS Infrared Thermometer Quiz | Test | 1 | 1 | 12/15/2020 | 12/15/2020 | Completed |
| DSHS Infrared Thermometer Quiz | Curriculum | 1 | 1 | 12/14/2020 | 12/15/2020 | Completed |
| Denver Sheriff Health Services November 2020 All Staff Meeting | Curriculum | 2 | 1 | 11/30/2020 | 12/15/2020 | Completed |
| DSHS 2020 Mass Disaster Drills | Material | 1 | 1 | 12/15/2020 | 12/15/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Test | 1 | 1 | 10/23/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Video | 0 | 1 | 10/23/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Test | 1 | 1 | 10/12/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | Curriculum | 1 | 1 | 10/12/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services Multicultural Test | Test | 1 | 1 | 11/16/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | Material | 1 | 1 | 10/12/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Material | 1 | 1 | 10/12/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Curriculum | 1 | 1 | 10/23/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Video | 0 | 1 | 10/23/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Test | 1 | 1 | 10/23/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Curriculum | 1 | 1 | 10/23/2020 | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Curriculum | 1 | 1 | 10/12/2020 | 11/16/2020 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care | Curriculum | 5 | 7 | 08/14/2020 | 09/29/2020 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 20 of 177
View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 20 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 2 | 08/14/2020 | 09/29/2020 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 3 | 08/14/2020 | 09/29/2020 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care Sensitivity | Test | 1 | 5 | 09/29/2020 | 09/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | Material | 2 | 1 | 09/29/2020 | 09/29/2020 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | Curriculum | 1 | 1 | 08/27/2020 | 09/29/2020 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Denver Sheriff Health Services Documentation | Test | 1 | 1 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care Sensitivity | Material | 2 | 6 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 3 | 09/29/2020 | 09/29/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Test | 1 | 1 | 08/09/2020 | 08/09/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Curriculum | 1 | 1 | 07/31/2020 | 08/09/2020 | Completed |
| Denver Sheriff Health Services Acces to Care Quiz | Test | 1 | 1 | 08/09/2020 | 08/09/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | Curriculum | 1 | 1 | 07/31/2020 | 08/09/2020 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Women's Care 2020 | Material | 1 | 1 | 07/31/2020 | 08/09/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | Material | 1 | 1 | 08/09/2020 | 08/09/2020 | Completed |
| 2020 DH Annual: Correction Interpreter on Wheels | Material | 1 | 1 | 07/29/2020 | 07/30/2020 | Completed |
| 2020 Annual: Environment of Care | Online Class | 2 | 1 | 01/06/2020 | 07/29/2020 | Completed (Equivalent) |
| 2020 DH Annual: Current Employee Training | Curriculum | 17 | 1 | 01/06/2020 | 07/29/2020 | Completed |
| 2020 Annual: The Denver Health Experience | Test | 1 | 1 | 07/29/2020 | 07/29/2020 | Completed |
| Denver Sheriff Health Services 2020 Skills Fair Pharmacy Services Quiz | Test | 1 | 1 | 07/29/2020 | 07/29/2020 | Completed |
| 2020 Annual: Drug, Violence, and Harassment-Free Workplace | Online Class | 1 | 1 | 01/06/2020 | 07/29/2020 | Completed (Equivalent) |
| Denver Sheriff Health Services Gurney | Video | 0 | 1 | 07/17/2020 | 07/29/2020 | Completed |
| 2020 Annual: Code of Conduct | Online Class | 2 | 1 | 07/29/2020 | 07/29/2020 | Completed (Equivalent) |
| Denver Sheriff Health Services 2020 Protocol Quiz | Test | 1 | 1 | 06/25/2020 | 07/29/2020 | Completed |
| 2020 Annual: Email Security | Online Class | 1 | 1 | 01/06/2020 | 07/29/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | Material | 1 | 1 | 07/29/2020 | 07/29/2020 | Completed |
| 2020 Annual: Drug-, Violence-, and Harassment-Free Workplace Test-Out | Test | 3 | 1 | 01/06/2020 | 07/29/2020 | Completed |
| 2020 Annual: Code of Conduct Test-Out | Test | 3 | 1 | 07/29/2020 | 07/29/2020 | Completed |
| Denver Sheriff Health Services Emergency Bag Tour | Video | 0 | 1 | 07/29/2020 | 07/29/2020 | Completed |
| 2020 Annual: PHI Privacy and Security Test-Out | Test | 3 | 1 | 07/29/2020 | 07/29/2020 | Completed |
| 2020 Annual: Infection Prevention | Online Class | 3 | 1 | 01/06/2020 | 07/29/2020 | Completed |
| Equipment Review | Curriculum | 1 | 1 | 07/17/2020 | 07/29/2020 | Completed |
| SI: Safety Intelligence | Test | 3 | 1 | 06/26/2020 | 07/29/2020 | Completed |
| 2020 Code of Conduct | Material | 2 | 1 | 01/06/2020 | 07/29/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | Curriculum | 1 | 1 | 07/17/2020 | 07/29/2020 | Completed |
| SI: Safety Intelligence | Curriculum | 15 | 2 | 12/12/2019 | 07/29/2020 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 07/29/2020 | 07/29/2020 | Completed |
| 2020 Annual: The Denver Health Experience | Online Class | 2 | 1 | 01/06/2020 | 07/29/2020 | Completed |
| 2020 Annual: Environment of Care Test-Out | Test | 4 | 1 | 01/06/2020 | 07/29/2020 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Evactuation Chair (Stair Chair) | Video | 0 | 1 | 07/17/2020 | 07/29/2020 | Completed |
| 2020 Annual: PHI Privacy and Security | Online Class | 1 | 1 | 07/29/2020 | 07/29/2020 | Completed (Equivalent) |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 6 | 06/19/2020 | 06/26/2020 | Completed |
| PREA Test | Test | 1 | 5 | 06/26/2020 | 06/26/2020 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 7 | 01/01/2020 | 06/26/2020 | Completed |
| Talent Registry Intake Survey | Material | 1 | 4 | 06/03/2020 | 06/26/2020 | Completed |
| SI: Safety Intelligence | Online Class | 11 | 1 | 06/26/2020 | 06/26/2020 | Completed |
| Attestation: Pre-Shift Reporting Staff Health Monitoring | Test | 1 | 1 | 05/19/2020 | 06/01/2020 | Completed |
| ACLS Renewal class | Session | 1 | 1 | 05/01/2020 | 05/21/2020 | Completed |
| Cytotoxic and Hazardous Drug Medications | Online Class | 1 | 1 | 09/25/2019 | 10/02/2019 | Completed |
| PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 03/13/2019 | 04/16/2019 | Completed |
| 2019 Annual - Environment of Care | Test | 1 | 1 | 04/10/2019 | 04/16/2019 | Completed |
| 2019 Annual - PHI Privacy and Security | Test | 1 | 1 | 04/16/2019 | 04/16/2019 | Completed |
| 2019 DH Annual: Current Employee Training | Curriculum | 14 | 1 | 03/08/2019 | 04/16/2019 | Completed |
| 2019 Annual - Infection Prevention | Online Class | 1 | 1 | 03/13/2019 | 04/16/2019 | Completed |
| 2019 Annual - Email Security | Online Class | 1 | 1 | 03/13/2019 | 04/16/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Correctional Care | Curriculum | 5 | 6 | 02/01/2019 | 04/10/2019 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Correctional Care Sensitivity | Material | 2 | 5 | 04/10/2019 | 04/10/2019 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| 2019 Annual - Your Environment of Care | Online Class | 1 | 1 | 03/13/2019 | 04/10/2019 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 6 | 01/01/2019 | 04/10/2019 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| PREA Test | Test | 1 | 4 | 04/10/2019 | 04/10/2019 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 23 of 177
View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 23 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Pressure Injury: NDNQI Module I-Staging | Material | 1 | 1 | 03/25/2019 | 04/10/2019 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 1 | 03/12/2019 | 04/10/2019 | Completed |
| Pressure_Injury | Online Class | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Pressure Injury Prevention, Management and Treatment Policy | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Pressure Injury-NDNQI Module II | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 5 | 04/10/2019 | 04/10/2019 | Completed |
| 2019 Annual - Code of Conduct (Test Out) | Test | 1 | 1 | 03/14/2019 | 04/10/2019 | Completed (Equivalent) |
| 2019 Annual-Code of Conduct | Test | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Pressure Injury | Curriculum | 1 | 1 | 03/25/2019 | 04/10/2019 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 2 | 02/01/2019 | 04/10/2019 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 2 | 04/10/2019 | 04/10/2019 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| 2019 Annual - EOC Recycling Info | Material | 1 | 1 | 03/13/2019 | 04/10/2019 | Completed |
| Correctional Care Sensitivity | Test | 1 | 4 | 04/10/2019 | 04/10/2019 | Completed |
| 2019 Annual - Code of Conduct | Online Class | 1 | 1 | 03/13/2019 | 04/10/2019 | Completed |
| 2019 Annual - DH Experience | Test | 2 | 1 | 03/13/2019 | 03/14/2019 | Completed |
| Denver Health Code of Conduct | Material | 1 | 1 | 03/14/2019 | 03/14/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | Test | 2 | 1 | 03/14/2019 | 03/14/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | Online Class | 6 | 1 | 03/13/2019 | 03/14/2019 | Completed |
| 2019 Annual - The Denver Health Experience | Online Class | 3 | 1 | 03/13/2019 | 03/13/2019 | Completed |
| RestraintsSafety | Online Class | 1 | 1 | 10/09/2018 | 11/15/2018 | Completed |
| Restraint and Seclusion Policy | Material | 1 | 1 | 11/15/2018 | 11/15/2018 | Completed |
| Restraints Safety | Curriculum | 1 | 1 | 10/09/2018 | 11/15/2018 | Completed |
| Epic Beacon 2018 Upgrade | Curriculum | 1 | 1 | 07/18/2018 | 07/24/2018 | Completed |
| EpicCare Link for Jail 2018 Upgrade | Curriculum | 1 | 1 | 07/03/2018 | 07/24/2018 | Completed |
| ACS PolicyStat Module | Material | 2 | 1 | 07/17/2018 | 07/24/2018 | Completed |
| EP18 Upgrade Overview | Online Class | 1 | 1 | 07/24/2018 | 07/24/2018 | Completed |
| EP18 Beacon Upgrade Training | Material | 1 | 1 | 07/24/2018 | 07/24/2018 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Epic Beaker 2018 Upgrade for EpicCare Link Jail | Material | 1 | 1 | 07/03/2018 | 07/11/2018 | Completed |
| Placement and Management of IV Catheters Policy Update | Curriculum | 5 | 1 | 06/08/2018 | 06/20/2018 | Completed |
| Complications of Intravenous Therapy | Video | 0 | 1 | 06/20/2018 | 06/20/2018 | Completed |
| Monitoring a peripheral intravenous catheter site | Video | 0 | 1 | 06/20/2018 | 06/20/2018 | Completed |
| Attestation | Test | 2 | 1 | 06/20/2018 | 06/20/2018 | Completed |
| Wombat Training: Password Policy | Online Class | 1 | 1 | 05/01/2018 | 05/23/2018 | Completed |
| Wombat Training: Email Security | Online Class | 1 | 1 | 05/01/2018 | 05/23/2018 | Completed |
| DH Annual - Email and Password Security Training | Curriculum | 1 | 1 | 05/01/2018 | 05/23/2018 | Completed |
| ACLS Certification | Session | 1 | 1 | 04/04/2018 | 05/15/2018 | Completed |
| Alaris Pump Training | Online Class | 1 | 1 | 04/11/2018 | 04/11/2018 | Completed |
| Alaris IV Pump Competency | Material | 1 | 1 | 03/27/2018 | 04/11/2018 | Completed |
| DH Annual: Workplace Violence | Online Class | 8 | 3 | 03/13/2018 | 04/04/2018 | Completed |
| DH Annual - Current Employee Training | Curriculum | 13 | 2 | 01/02/2018 | 04/04/2018 | Completed |
| Workplace Violence (2018 Test Out Option) | Test | 2 | 1 | 03/14/2018 | 04/04/2018 | Completed (Equivalent) |
| DH Annual-Workplace Violence (2018) | Test | 1 | 1 | 04/04/2018 | 04/04/2018 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | Online Class | 4 | 3 | 03/13/2018 | 03/14/2018 | Completed |
| DH Annual: Infection Prevention | Online Class | 6 | 3 | 03/13/2018 | 03/14/2018 | Completed |
| DH Annual: Understanding Sexual Harassment | Online Class | 2 | 3 | 03/13/2018 | 03/14/2018 | Completed |
| DH Annual: Perfecting the Patient Experience | Online Class | 5 | 3 | 03/13/2018 | 03/14/2018 | Completed |
| DH Annual-PHI Privacy and Security | Test | 6 | 3 | 03/14/2018 | 03/14/2018 | Completed |
| DH Annual-Infection Prevention | Test | 3 | 3 | 03/14/2018 | 03/14/2018 | Completed |
| DH Annual-Language Services | Test | 2 | 3 | 03/14/2018 | 03/14/2018 | Completed |
| DH Annual-Environment of Care | Test | 3 | 3 | 03/13/2018 | 03/14/2018 | Completed |
| DH Annual-Understanding Sexual Harassment | Test | 3 | 3 | 03/14/2018 | 03/14/2018 | Completed |
| DH Annual: Language Services | Online Class | 5 | 3 | 03/13/2018 | 03/14/2018 | Completed |
| DH Annual-Perfecting the Patient Experience | Test | 4 | 3 | 03/14/2018 | 03/14/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| DH Annual: Environment of Care | Online Class | 6 | 3 | 03/13/2018 | 03/13/2018 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 25 of 177
View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 25 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 1 | 03/07/2018 | 03/13/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| DH Annual: Code of Conduct | Online Class | 5 | 3 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| DH Annual: Drug-Free Workplace | Online Class | 3 | 3 | 03/13/2018 | 03/13/2018 | Completed |
| Standards of Behavior | Material | 1 | 3 | 01/01/2018 | 03/13/2018 | Completed |
| EpicCare Link Denver City and County Jail | Online Class | 1 | 2 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| PREA Test | Test | 1 | 3 | 03/13/2018 | 03/13/2018 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 5 | 03/08/2018 | 03/13/2018 | Completed |
| DH Annual-Drug-Free Workplace | Test | 3 | 3 | 03/13/2018 | 03/13/2018 | Completed |
| DH Annual - Diversity and Inclusion | Test | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care | Curriculum | 5 | 5 | 03/09/2018 | 03/13/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| Code of Conduct Policy | Material | 1 | 2 | 03/13/2018 | 03/13/2018 | Completed |
| Oral Examination Video | Video | 0 | 2 | 03/08/2018 | 03/13/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 4 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care Sensitivity | Material | 2 | 4 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| DH Annual-Code of Conduct | Test | 8 | 3 | 03/13/2018 | 03/13/2018 | Completed |
| DH Annual: Diversity and Inclusion | Online Class | 3 | 1 | 03/13/2018 | 03/13/2018 | Completed |
| Correctional Care Sensitivity | Test | 1 | 3 | 03/13/2018 | 03/13/2018 | Completed |
| Harassment Avoidance | Session | 1 | 1 | 01/03/2018 | 03/02/2018 | Completed |
| FMLA | Session | 1 | 1 | 01/03/2018 | 02/23/2018 | Completed |
| DH Annual: Perfecting the Patient Experience | Online Class | 3 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-Perfecting the Patient Experience | Test | 2 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual | Curriculum | 11 | 3 | 01/03/2017 | 07/28/2017 | Completed |
| DH Annual-Interpreter Services | Test | 1 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-Workplace Violence | Test | 4 | 2 | 07/28/2017 | 07/28/2017 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 26 of 177
View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 26 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| DH Annual: Protected Health Information (PHI) Privacy and Security | Online Class | 3 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual: Understanding Sexual Harassment | Online Class | 1 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-Drug-Free Workplace | Test | 2 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-Infection Prevention | Test | 2 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual: Code of Conduct | Online Class | 4 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-Code of Conduct | Test | 7 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual: Drug-Free Workplace | Online Class | 2 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual: Medical Interpreter Services | Online Class | 3 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual: Workplace Violence | Online Class | 6 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-Understanding Sexual Harassment | Test | 1 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| Code of Conduct Policy | Material | 1 | 1 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-PHI Privacy and Security | Test | 4 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| DH Annual-Environment of Care | Test | 2 | 2 | 07/04/2017 | 07/28/2017 | Completed |
| DH Annual: Infection Prevention | Online Class | 5 | 2 | 07/28/2017 | 07/28/2017 | Completed |
| Correctional Care | Curriculum | 3 | 3 | 06/08/2017 | 07/04/2017 | Completed |
| Correctional Care Sensitivity | Material | 2 | 3 | 06/08/2017 | 07/04/2017 | Completed |
| Tutorial 3.0 - The Anatomy of the EMAR | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Tutorial 2.0 - How to Print a EMAR | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Standards of Behavior | Material | 1 | 2 | 01/01/2017 | 07/04/2017 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 3 | 01/01/2017 | 07/04/2017 | Completed |
| Providing Quality Care to LGBT Patients, an Introduction for Staff Training | Material | 4 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Correctional Care Civilian Education | Test | 1 | 2 | 07/04/2017 | 07/04/2017 | Completed |
| Correctional Care - Suicide Prevention | Material | 0 | 2 | 01/01/2017 | 07/04/2017 | Completed |
| EMAR Tutorials Test | Test | 1 | 1 | 05/15/2017 | 07/04/2017 | Completed |
| Appendix A - List of Printers for EMAR | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 2 | 07/04/2017 | 07/04/2017 | Completed |
| EMAR Tutorials | Curriculum | 1 | 1 | 05/15/2017 | 07/04/2017 | Completed |
| Providing Quality Care to LGBT Patients, an Introduction for Staff Training | Curriculum | 3 | 1 | 04/19/2017 | 07/04/2017 | Completed |
| Tutorial 4.0 - Order Alcohol Withdrawal Plan | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Tutorial 1.1 - Order a Medication that is Non-Formulary | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Correctional Care Sensitivity | Test | 1 | 2 | 07/04/2017 | 07/04/2017 | Completed |
| Tutorial 1.0 - Adding a New Order | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Providing Quality Care to LGBT Patients Test | Test | 2 | 1 | 07/04/2017 | 07/04/2017 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| ReadyOp Policy | Material | 1 | 1 | 12/19/2016 | 07/04/2017 | Completed |
| DH Annual: Environment of Care | Online Class | 5 | 2 | 07/04/2017 | 07/04/2017 | Completed |
| Tutorial 2.1 - How to Print an individual order | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Tutorial 1.2 - Add Order With Custom Days | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| Tutorial 5.0 - Order Opiate Withdrawal Plan | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 3 | 07/04/2017 | 07/04/2017 | Completed |
| EMAR Cover Page | Material | 1 | 1 | 07/04/2017 | 07/04/2017 | Completed |
| PREA Test | Test | 1 | 2 | 07/04/2017 | 07/04/2017 | Completed |
| Correctional Care: Civilian Education | Material | 0 | 2 | 01/01/2017 | 07/04/2017 | Completed |
| ID-Missing Persons and Leaving Against Medical Advise Policy for Nursing | Online Class | 1 | 1 | 11/10/2016 | 11/10/2016 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test for Nursing | Test | 1 | 1 | 11/10/2016 | 11/10/2016 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy for Nursing | Curriculum | 1 | 1 | 10/07/2016 | 11/10/2016 | Completed |
| Reasonable Accommodation and Interactive Process for Disabilities and Pregnancy | Material | 1 | 1 | 08/17/2016 | 08/31/2016 | Completed |
| DH Annual-PHI Privacy and Security | Test | 3 | 1 | 08/12/2016 | 08/13/2016 | Completed |
| DH Annual-Perfecting the Patient Experience | Test | 1 | 1 | 08/13/2016 | 08/13/2016 | Completed |
| DH Annual: Perfecting the Patient Experience | Online Class | 1 | 1 | 01/06/2016 | 08/13/2016 | Completed |
| DH Annual | Curriculum | 9 | 2 | 06/30/2016 | 08/13/2016 | Completed |
| DH Annual-Interpreter Services | Test | 1 | 1 | 08/12/2016 | 08/12/2016 | Completed |
| DH Annual-Workplace Violence | Test | 4 | 1 | 08/12/2016 | 08/12/2016 | Completed |
| DH Annual-Fraud and Abuse Awareness | Test | 4 | 1 | 08/12/2016 | 08/12/2016 | Completed |
| DH Annual-Understanding Sexual Harassment | Test | 1 | 1 | 08/12/2016 | 08/12/2016 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | Online Class | 1 | 1 | 01/06/2016 | 08/12/2016 | Completed |
| DH Annual-Infection Prevention | Test | 1 | 1 | 08/12/2016 | 08/12/2016 | Completed |
| DH Annual-Environment of Care | Test | 2 | 1 | 07/16/2016 | 08/12/2016 | Completed |
| DH Annual: Understanding Sexual Harassment | Online Class | 1 | 1 | 01/06/2016 | 08/10/2016 | Completed |
| DH Annual: Infection Prevention | Online Class | 1 | 1 | 01/06/2016 | 07/16/2016 | Completed |
| DH Annual: Workplace Violence | Online Class | 2 | 1 | 01/06/2016 | 07/16/2016 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 1 | 07/16/2016 | 07/16/2016 | Completed |
| DH Annual: Medical Interpreter Services | Online Class | 1 | 1 | 01/06/2016 | 07/16/2016 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS     Document 89-4     filed 01/17/25     USDC Colorado
pg 28 of 177
View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 28 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Correctional Care | Curriculum | 2 | 2 | 01/01/2016 | 07/16/2016 | Completed |
| DH Annual: Environment of Care | Online Class | 2 | 1 | 01/06/2016 | 07/16/2016 | Completed |
| Correctional Care - Suicide Prevention | Material | 0 | 1 | 01/01/2016 | 07/16/2016 | Completed |
| DH Annual-Drug-Free Workplace | Test | 1 | 1 | 06/29/2016 | 07/13/2016 | Completed |
| DH Annual: Fraud Abuse and Awareness | Online Class | 1 | 1 | 01/06/2016 | 07/13/2016 | Completed |
| Nursing Certification Survey | Curriculum | 1 | 1 | 07/13/2016 | 07/13/2016 | Completed |
| Nursing Certification Survey | Form | 1 | 1 | | 07/13/2016 | Completed |
| DH Annual: Drug-Free Workplace | Online Class | 1 | 1 | 01/06/2016 | 06/29/2016 | Completed |
| Baby-Friendly Hospital | Curriculum | 1 | 1 | 06/08/2016 | 06/29/2016 | Completed (Equivalent) |
| Standards of Behavior | Material | 1 | 1 | 05/27/2016 | 06/29/2016 | Completed |
| Correctional Care: Civilian Education | Material | 0 | 1 | 01/01/2016 | 06/29/2016 | Completed |
| Correctional Care Civilian Education | Test | 1 | 1 | 06/29/2016 | 06/29/2016 | Completed |
| Baby-Friendly Hospital | Online Class | 1 | 1 | 06/23/2016 | 06/29/2016 | Completed |
| ACLS Renewal class | Session | 1 | 1 | 04/05/2016 | 06/22/2016 | Completed |
| CE002 Viewing a Patients Care Everywhere Information | Online Class | 1 | 1 | 03/14/2016 | 04/05/2016 | Completed |
| CE002 Viewing a Patients Care Everywhere Information | Online Class | 1 | 1 | 03/14/2016 | 04/05/2016 | Completed |
| CLNAMB001 Overview of Hyperspace in an Outpatient Setting | Online Class | 1 | 1 | 03/14/2016 | 03/31/2016 | Completed |
| Correctional Care Sensitivity | Test | 1 | 1 | 03/17/2016 | 03/30/2016 | Completed |
| Epic Training Acknowledgement | Test | 1 | 1 | 03/14/2016 | 03/30/2016 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 2 | 01/01/2016 | 03/30/2016 | Completed |
| PREA Test | Test | 1 | 1 | 03/30/2016 | 03/30/2016 | Completed |
| Getting Started with Cornerstone | Online Class | 1 | 1 | 09/15/2015 | 03/30/2016 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 2 | 01/01/2016 | 03/30/2016 | Completed |
| CLN059 Reviewing the Chart | Online Class | 1 | 1 | 03/07/2016 | 03/18/2016 | Completed |
| Correctional Care Sensitivity | Material | 1 | 1 | 01/01/2016 | 03/17/2016 | Completed |
| Acute Care Competency | Test | 1 | 8 | 06/19/2015 | 07/14/2015 | Completed |
| Acute Care Competency | Test | 1 | 7 | 06/10/2015 | 06/19/2015 | Completed |
| CHS: General Laboratory Competency | Test | 1 | 5 | 06/10/2015 | 06/19/2015 | Completed |
| Correctional Care | Curriculum | 2 | 1 | 06/10/2015 | 06/19/2015 | Completed |
| Medication Test - ADULT | Test | 1 | 6 | 03/19/2015 | 04/03/2015 | Completed |
| Recognizing and Reporting Family Violence and Abuse | Curriculum | 1 | 1 | 03/19/2015 | 04/03/2015 | Completed |
| Recognizing and Reporting Family Violence and Abuse | Material | 1 | 1 | 03/19/2015 | 04/03/2015 | Completed |
| DH Annual | Curriculum | 1 | 1 | 01/28/2015 | 04/03/2015 | Completed |
| SI: Safety Intelligence | Curriculum | 1 | 1 | 07/31/2014 | 08/10/2014 | Completed |
| Acute Care Competency | Test | 1 | 6 | 07/31/2014 | 08/10/2014 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Medication Test - ADULT | Test | 1 | 5 | 06/27/2014 | 07/31/2014 | Completed |
| Medication Test - PEDS | Test | 1 | 1 | 07/25/2014 | 07/31/2014 | Completed |
| 2014 ACLS Renewal | Material | 1 | 1 | 06/19/2014 | 06/19/2014 | Completed |
| Hand Hygiene | Online Class | 1 | 1 | 05/02/2014 | 05/31/2014 | Completed |
| Hand Hygiene | Online Class | 2 | 2 | | 05/31/2014 | Completed (Equivalent) |
| Medication Test - ADULT | Test | 1 | 4 | 05/02/2014 | 05/31/2014 | Completed |
| Caritas in Nursing | Curriculum | 1 | 1 | 05/03/2014 | 05/31/2014 | Completed |
| CNA/HCT Competency Exam | Test | 1 | 2 | 05/03/2014 | 05/31/2014 | Completed |
| Preventing Central Line Associated Blood Stream Infections (CLABSI) | Curriculum | 1 | 1 | 07/04/2013 | 12/08/2013 | Completed |
| Acute Care Competency | Test | 1 | 5 | 07/04/2013 | 12/08/2013 | Completed |
| 2013 Preceptor Training | Material | 1 | 1 | 09/19/2013 | 09/19/2013 | Completed |
| Acute Care Competency | Test | 1 | 4 | 05/20/2013 | 05/30/2013 | Completed |
| General Laboratory Competency | Test | 1 | 7 | 04/17/2013 | 05/30/2013 | Completed |
| Regulatory Compliance & Accreditation | Online Class | 1 | 1 | 04/17/2013 | 05/30/2013 | Completed |
| Active Staffer for Nursing Employees | Curriculum | 1 | 1 | 05/20/2013 | 05/30/2013 | Completed |
| DSD - 2013 Skills Fair | Material | 1 | 1 | 04/08/2013 | 04/08/2013 | Completed |
| LLC: Access and Navigation | External Training | 1 | 1 | 11/12/2012 | 12/02/2012 | Completed |
| General Laboratory Competency | Test | 1 | 6 | 11/28/2012 | 12/02/2012 | Completed |
| Acute Care Competency | Test | 1 | 2 | 11/12/2012 | 12/02/2012 | Completed |
| LLC: Viewing Pt Info in the Clinical Summary | External Training | 1 | 1 | 11/12/2012 | 12/02/2012 | Completed |
| LLC: Introduction | External Training | 1 | 1 | 11/12/2012 | 12/02/2012 | Completed |
| LLC: Searching for Pts and Using Your Census | External Training | 1 | 1 | 11/12/2012 | 12/02/2012 | Completed |
| CHS: General Laboratory Competency | Test | 1 | 4 | 11/12/2012 | 12/02/2012 | Completed |
| Acute Care Competency | Test | 1 | 3 | 11/12/2012 | 12/02/2012 | Completed |
| 2012 Nursing Ethics | External Training | 1 | 1 | 11/28/2012 | 12/02/2012 | Completed |
| General Laboratory Competency | Test | 1 | 5 | 11/12/2012 | 12/02/2012 | Completed |
| PSN - Patient Safety Net | External Training | 1 | 1 | 10/26/2012 | 11/01/2012 | Completed |
| General Laboratory Competency | Test | 1 | 4 | 10/26/2012 | 11/01/2012 | Completed |
| 2012 Education & Certification Survey | External Training | 1 | 1 | 07/19/2012 | 10/06/2012 | Completed |
| TracemasterVue | Curriculum | 1 | 1 | 10/04/2012 | 10/06/2012 | Completed |
| General Laboratory Competency | Test | 1 | 3 | 07/19/2012 | 10/06/2012 | Completed |
| Medication Test - ADULT | Test | 1 | 3 | 10/04/2012 | 10/06/2012 | Completed |
| TraceMasterVue | External Training | 1 | 1 | 10/04/2012 | 10/06/2012 | Completed |
| IV Pump Test | External Training | 1 | 1 | 07/25/2012 | 08/01/2012 | Completed |
| CHS: General Laboratory Competency | Test | 1 | 3 | 07/25/2012 | 08/01/2012 | Completed |
| 2012 Suicide Prevention | External Training | 1 | 1 | 01/04/2012 | 06/18/2012 | Completed |
| CHS: General Laboratory Competency | Test | 1 | 2 | 01/04/2012 | 06/18/2012 | Completed |

Exhibit D

View Worker: Isaac Karugu

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | External Training | 1 | 1 | 06/11/2012 | 06/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | External Training | 1 | 1 | 06/11/2012 | 06/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | External Training | 1 | 1 | 06/11/2012 | 06/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | External Training | 1 | 1 | 06/11/2012 | 06/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | External Training | 1 | 1 | 06/11/2012 | 06/11/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | External Training | 1 | 1 | 06/07/2012 | 06/07/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | External Training | 1 | 1 | 06/07/2012 | 06/07/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | External Training | 1 | 1 | 06/07/2012 | 06/07/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | External Training | 1 | 1 | 06/07/2012 | 06/07/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | External Training | 1 | 1 | 06/07/2012 | 06/07/2012 | Completed |
| OD - Improving Customer Experience with AIDET | External Training | 1 | 1 | 03/23/2012 | 03/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | External Training | 1 | 1 | 03/23/2012 | 03/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | External Training | 1 | 1 | 03/23/2012 | 03/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | External Training | 1 | 1 | 03/23/2012 | 03/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | External Training | 1 | 1 | 03/23/2012 | 03/23/2012 | Completed |
| 2012 Correctional Care Sensitivity | External Training | 1 | 1 | 01/04/2012 | 02/19/2012 | Completed |
| General Laboratory Competency | Test | 1 | 2 | 01/04/2012 | 02/19/2012 | Completed |
| 2012 AHRQ - CLABSI Prevention | External Training | 1 | 1 | 01/04/2012 | 02/19/2012 | Completed |
| MAK Introduction Lesson | External Training | 1 | 1 | 11/08/2011 | 01/13/2012 | Completed |
| Medication Test - NICU | Test | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| StatStrip Xpress Glucose Meter | External Training | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| Acute Care Competency | Test | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| API/Time and Attendance Frequently Asked Questions (FAQs) | Material | 0 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| Provider Compliance | External Training | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| RN/LPN Competency | Test | 1 | 1 | 11/08/2011 | 01/13/2012 | Completed |
| HIPAA: Rights & Responsibilities II | External Training | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| Medication Test - ADULT | Test | 1 | 2 | 11/03/2011 | 01/13/2012 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 31 of 177
View Worker: Isaac Karugu

07:11 AM
09/13/2024
Page 31 of 31

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Respiratory Therapy Blood Gas Competency | Test | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| Medication Test - ADULT | Test | 1 | 1 | 10/20/2011 | 01/13/2012 | Completed |
| CNA/HCT Competency Exam | Test | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| HIPAA Rights and Responsibilities | Curriculum | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| Domestic Violence  Elder Abuse | External Training | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| CHS: General Laboratory Competency | Test | 1 | 1 | 11/03/2011 | 01/13/2012 | Completed |
| General Laboratory Competency | Test | 1 | 1 | 11/03/2011 | 12/09/2011 | Completed |
| At Risk Patient | External Training | 1 | 1 | 11/03/2011 | 12/09/2011 | Completed |
| 2011 Nursing Orientation Day 2 | External Training | 1 | 1 | 11/09/2011 | 11/09/2011 | Completed |
| 2011 Nursing Orientation Day 1 | External Training | 1 | 1 | 11/08/2011 | 11/08/2011 | Completed |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2016 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**　　　　Karugu, Isaac

**TITLE / FTE:**　　RN, .90 ( effective 9/23/12)

**DATE OF HIRE:**　11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/21/16 | Hospital Return Board and Quiz | 0.50 |
| 01/14/16 | Exergen Thermometer Training Video | 0.25 |
| 2/15/16 | Employee Engagement Survey Results Meeting | 1.00 |
| 4/7/16 | 2016 Skills Fair | 4.00 |
| 5/24/16 | Cornerstone Learning | 7.00 |
| 06/22/16 | BLS Class | 4.00 |
| 6/22/16 | Mandatory Staff Meeting | 1.50 |
| 7/26/16 | KOP/Hunger Strike Board and Quiz | 0.50 |
| 8/13/16 | Cornerstone Learning | 17.00 |
| 08/09/16 | Pregnancy Test Competency | 0.50 |
| 11/10/16 | MedScape CEU's | 4.00 |
|  |  | **40.25** |

<span style="color:red">**Exhibit D**</span>

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2017 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**            Karugu, Isaac

**TITLE / FTE:**      RN, .90 ( effective 9/23/12)

**DATE OF HIRE:** 11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/1/16 | Mass Disaster Drill - County | 0.50 |
| 12/24/16 | Restricted Housing Board and Quiz | 0.50 |
| 1/3/17 | Transfer Board Process Huddle | 0.25 |
| 02/15/17 | Non-Mandatory Meeting | 0.50 |
| 3/9/17 | Access to Care Board and Quiz | 0.50 |
| 03/09/17 | Medication Changes Board and Quiz | 0.50 |
| 5/21/17 | Medication Verification Process Board and Quiz | 0.50 |
| 6/21/17 | Mandatory Meeting | 1.50 |
| 7/24/17 | Emergency Contraception Board and Quiz | 0.50 |
| 7/28/17 | Cornerstone Learning | 20.00 |
| 08/10/17 | Skills Fair | 1.50 |
| 09/19/17 | Compliance Board Quiz | 0.50 |
| 9/20/17 | Mandatory Meeting | 1.00 |
| 10/2/17 | Building 20 Scavenger Hunt | 0.50 |
| 10/04/17 | New Opiate Withdrawal Protocol Quiz | 0.50 |
| 10/11/17 | Non-Mandatory Meeting | 0.50 |
| 11/8/17 | Charge Nurse Meeting | 1.00 |
| 11/15/17 | Mandatory Meeting | 1.00 |
| 11/24/17 | NurseCE | 11.00 |
| 11/28/17 | CJIS Training and Test | 1.00 |
| | | |
| | | |
| | | |
| | | |
| | | **43.25** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2018 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**    Karugu, Isaac

**TITLE / FTE:**    Charge RN/ .90

**DATE OF HIRE:**  11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/13/217 | Charge Nurse Meeting | 1.00 |
| 12/13/17 | Non-Mandatory Staff Meeting | 0.50 |
| 12/27/17 | Hospital Return/Trauma Prototocol Quiz | 0.50 |
| 1/22/18 | Bueprenorphone/Methadone Maintenance Doses | 0.50 |
| 02/14/18 | Hoyer Lift Training | 1.00 |
| 2/14/18 | Charge Nurse/BHT Meeting | 1.00 |
| 03/08/18 | Buprenorphine Quiz | 0.50 |
| 3/14/18 | Charge Nurse Meeting | 1.00 |
| 3/21/18 | Non-Mandatory Staff Meeting | 0.25 |
| 4/1/18 | Charge Nurse Meeting | 1.00 |
| 4/11/18 | Alaris Computer Based Training | 1.00 |
| 04/17/18 | Cornerstone | 37.00 |
| 04/24/18 | Restricted Housing Rounds Quiz | 0.50 |
| 6/14/18 | Skills Fair | 2.00 |
| 6/20/18 | Non-Mandatory Staff Meeting | 0.25 |
| 07/11/18 | Charge Nurse Meeting | 1.00 |
| 7/17/18 | Alcohol Withdrawal Quiz | 0.50 |
| 7/17/18 | Medical Flagging Quiz | 0.50 |
| 7/18/18 | Non-Mandatory Staff Meeting | 0.50 |
| 08/05/18 | Diabetes Quiz | 0.50 |
| 8/15/18 | Mandatory All Staff Meeting | 1.50 |
| 08/16/18 | Leadership Retreat | 8.00 |
| 9/12/18 | Charge Nurse Meeting | 1.00 |
| 9/18/18 | Corrective Eyeware Protocol Quiz | 0.50 |
| 9/25/18 | Emergency Contraception Quiz | 0.50 |
| 10/10/18 | Charge Nurse Meeting | 1.00 |
| 10/17/18 | Non-Mandatory Staff Meeting | 0.25 |
| 11/12/18 | Asthma Quiz | 0.50 |
| 11/15/18 | Restraint Cornerstone | 1.00 |
| | | **65.25** |

<span style="color:red">Exhibit D</span>

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2019 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**          Karugu, Isaac

**TITLE / FTE:**   Charge RN/ .90

**DATE OF HIRE:**  11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/16/19 | ZOLL AED Training | 0.50 |
| 2/13/19 | Charge Nurse Meeting | 1.00 |
| 2/11/19 | Kite Changes Quiz | 0.50 |
| 02/20/19 | All Staff Meeting | 1.50 |
| 3/7/19 | Medication Verification Quiz | 0.50 |
| 4/9/19 | Charge Nurse Meeting | 1.00 |
| 4/18/19 | Cornerstone Learning | 26.00 |
| 05/14/19 | Critical Vital Signs | 0.50 |
| 5/16/19 | Skills Fair | 2.00 |
| 8/14/19 | Charge Nurse Meeting | 1.00 |
| 8/21/19 | All Staff Meeting | 1.00 |
| 09/14/19 | Hepatitis A Quiz | 0.50 |
| 10/09/19 | Charge Nurse Meeting | 1.00 |
| 10/29/19 | CJIS | 1.00 |
| 11/22/19 | MM Training | 2.00 |
| | | **40.00** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2020 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**          Karugu, Isaac

**TITLE / FTE:**     Charge RN/ .90

**DATE OF HIRE:**   11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/10/19 | Triage Quiz | 0.50 |
| 12/11/19 | Charge Nurse Meeting | 1.00 |
| 2/7/20 | Med Verification Quiz | 0.50 |
| 3/11/20 | Charge Nurse Meeting | 1.00 |
| 3/16/20 | PPE Refresher | 0.50 |
| 04/09/20 | Nasal Covid Test | 0.50 |
| 5/14/20 | Oral Covid Test | 0.50 |
| 05/20/20 | Charge Nurse Meeting | 1.00 |
| 05/21/20 | ACLS Renewal | 8.00 |
| 6/9/20 | Father Suit Donning/Doffing | 0.50 |
| 6/9/20 | COVID 19 Log | 0.50 |
| 7/29/20 | Cornerstone | 10.00 |
| 08/19/20 | Charge Nurse Meeting | 0.50 |
| 9/30/20 | Correctional Care Cornerstone | 13.00 |
| 9/30/20 | Virtual Skills Fair | 12.00 |
| 11/30/20 | PoliceOne | 2.00 |
| | | **52.00** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2021 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**       Karugu, Isaac

**TITLE / FTE:**       Charge RN/ .90

**DATE OF HIRE:**  11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 2/17/21 | Charge Nurse meeting | 1.50 |
| Jan-Feb | Preceptor new hires | 1.00 |
| 03/31/21 | Denver County Bld 24 Tour / Scavenger hunt | 1.00 |
| 10/27/21 | Cornerstones | 32.00 |
| 05/01/21 | ATIMS | 4.00 |
| 5/19/21 | Charge Nurse Meeting | 1.00 |
| 3/24/21 | Charge/BHT meeting | 1.00 |
| 6/16/21 | DDC Charge Nurse Meeting | 1.00 |
| 7/21/21 | Charge Nurse meeting | 1.00 |
| August-September | Preceptor new hires | 2.00 |
| 10/27/21 | Charge Nurse meeting | 1.00 |
| 12/22/21 | Charge Nurse meeting | 1.00 |
| | | **47.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2022 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**  Karugu, Isaac

**TITLE / FTE:**  Charge RN / .90

**DATE OF HIRE:**  11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/31/2022 | Cornerstones | 6.00 |
| 3/10/2022 | Mental health and use of force | 1.00 |
| 3/10/2022 | ACS Preceptor Workshop Personality Test | 1.00 |
| 3/10/2022 | Feb monthly meeting | 1.00 |
| 3/10/2022 | Wired jaw emergencies | 1.00 |
| 3/23/2022 | Charge nurse meeting | 1.00 |
| 3/31/2022 | Correctional care w/d protocol | 3.00 |
| 4/27/2022 | Charge nurse meeting | 1.00 |
| 5/3/2022 | March monthly meeting | 1.00 |
| 5/3/2022 | April monthly meeting | 1.00 |
| 5/18/2022 | Charge nurse meeting | 1.00 |
| 5/23/2022 | Medical care escalation | 1.00 |
| 5/26/2022 | ACLS Renewal class | 8.00 |
| 7/20/2022 | Charge nurse meeting | 1.00 |
| 6/20/2022 | Denver Sheriff Health Services VACUETTE®EVOPROTECT | 1.00 |
| 6/20/2022 | Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 1.00 |
| 6/20/2022 | VACUETTE QUICKSHIELD Complete PLUS | 1.00 |
| December | Preceptor | 2.00 |
| Dec-Jan | Charge nurse meeting | 2.00 |
| 8/17/2022 | Charge nurse meeting | 1.00 |
| 8/16/2022 | Denver Sheriff Health Services Infant/Child BLS | 1.00 |
| 8/16/2022 | Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 1.00 |
| 8/16/2022 | Correctional Care Withdrawal Protocols- Annual | 3.00 |
| 8/16/2022 | Denver Sheriff Oral Examination | 1.00 |
| 8/16/2022 | Denver Sheriff Health Services July 2022 Staff Meeting | 1.00 |
| 9/15/2022 | Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 1.00 |
| 9/21/2022 | Charge nurse meeting | 1.00 |
| 9/22/2022 | 2022 DH Annual Current Employees | 6.00 |
| 10/2/2022 | 2022 Skills Fair | 7.00 |
| 10/2/2022 | September monthly meeting | 1.00 |
| 10/12/2022 | Charge nurse meeting | 1.50 |
| 11/16/2022 | Charge nurse meeting | 1.00 |
| 11/28/2022 | Denver Sheriff Health Services October 2022 Staff Meeting | **1.00** |
| | | **62.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2023 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**            Karugu, Isaac

**TITLE / FTE:**     Charge RN / .90

**DATE OF HIRE:**    11/6/2011

| Continuing Education Taken | |
|---|---|
| **Date** | **Title** |
| 12/15/2022 | Denver Sheriff Health Services November 2022 Mandatory Staff Meeting |
| 12/15/2022 | Denver Sheriff Health Services Mental Health Training 2022 |
| 12/15/2022 | Denver Sheriff Health Services Masimo Vital Machines Equipment Tutorial 2022 |
| 1/30/2023 | Denver Sheriff Health Services December 2022 Staff Meeting |
| 2/9/2023 | Denver Sheriff Health Services January 2023 Staff Meeting |
| 2/9/2023 | Denver Sheriff Health Services Medical Care Escalation |
| 3/3/2023 | Denver Sheriff Health Services February 2023 Mandatory Staff Meeting |
| 3/3/2023 | Behavioral Health Inpatient RN/LPN Transfer |
| 3/3/2023 | Denver Sheriff Health Services Withdrawal Protocols |
| 3/3/2023 | PREA – Prison Rape Elimination Act |
| 1/18/2023 | Charge Nurse |
| 3/8/2023 | Charge Nurse |
| 1/31/2023 | Preceptor |
| 4/19/2023 | Charge Nurse |
| 5/17/2023 | Charge Nurse |
| 6/6/2023 | Denver Sheriff Health Services May 2023 Mandatory Staff Meeting |
| 6/13/2023 | Denver Sheriff Health Services Medication Verification Quiz |
| 6/13/2023 | Denver Sheriff Health Services Medical Care Escalation |
| 6/13/2023 | Denver Sheriff Health Services Access to Care |
| 6/13/2023 | Denver Sheriff Health Services Oral Examination |
| 6/13/2023 | Denver Sheriff Health Services March 2023 Staff Meeting |
| 6/13/2023 | Denver Sheriff Health Services Emergency Response Video |
| 6/13/2023 | 2023 DH Annual: Current Employees |
| 6/13/2023 | Denver Sheriff Health Services Correctional Care Education |
| 6/13/2023 | Denver Sheriff Health Services April 2023 Staff Meeting |
| 6/13/2023 | Denver Sheriff Health Services Protocol Quiz |
| 6/13/2023 | Denver Sheriff Health Services Culture of Respect |
| 7/4/2023 | COVID-19 Nasopharyngeal Swab |
| 7/5/2023 | Preceptor |
| 7/6/2023 | Preceptor |
| 7/12/2023 | Preceptor |
| 7/19/2023 | Charge Nurse Tech Meeting |
| 6/21/2023 | Charge Nurse Meeting |
| 8/16/2023 | Charge Nurse Meeting |
| 8/15/2023 | Denver Sheriff Health Services July 2023 Staff Meeting |

<span style="color:red">**Exhibit D**</span>

| 8/15/2023 | Denver Sheriff Health Services June 2023 Staff Meeting |
|---|---|
| 8/15/2023 | Denver Sheriff Health Services Oral Examination |
| 9/19/2023 | Denver Sheriff Health Services August 2023 Mandatory Staff Meeting |
| 10/3/2023 | Denver Sheriff Health Services September 2023 Staff Meeting |
| 9/20/2023 | Charge Nurse Meeting |
| 10/24/2023 | Denver Sheriff Health Services Sublocade |
| 11/12/2023 | Denver Sheriff Health Services October 2023 Staff Meeting |
| 11/13/2023 | Denver Sheriff Health Services 2023 Skills Fair |
| | |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2024 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**         Karugu, Isaac

**TITLE / FTE:**   Charge RN / .90

**DATE OF HIRE:**   11/6/2011

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/26/2023 | Denver Sheriff Health Services December 2023 Staff Meeting | 1.00 |
| 12/26/2023 | Denver Sheriff Health Services Exofin Skin Adhesive | 1.00 |
| 12/26/2023 | Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | 1.00 |
| 1/17/2024 | Charge nurse meeting | 1.00 |
| 12/17/2023 | Preceptor | 1.00 |
| 12/18/2023 | Preceptor | 1.00 |
| 2/12/2024 | Denver Sheriff Health Services January 2024 Staff Meeting | 1.00 |
| 2/21/2024 | Charge nurse MA Meeting | 1.25 |
| 2/28/2024 | Denver Sheriff Health Services February 2024 Staff Meeting | 1.00 |
| 4/3/2024 | Denver Sheriff Health Services March 2024 Staff Meeting | 1.00 |
| 5/29/2024 | Education Board: Medication Verification Quiz | 1.00 |
| 6/4/2024 | Denver Sheriff Health Services May 2024 Staff Meeting | 1.00 |
| 6/4/2024 | Denver Sheriff Health Services Annual Education | 12.00 |
| 6/12/2024 | Charge nurse/ Medical Assistant meeting | 1.25 |
| 7/1/2024 | Denver Sheriff Health Services June 2024 Staff Meeting | 1.00 |
| 7/1/2024 | Denver Sheriff Health Services SBAR Training | 0.50 |
| 7/17/2024 | Charge Nurse Meeting | 1.00 |
| 9/2/2024 | 2024 Annual Ed - Current Employees Program | 13.00 |
| 9/2/2024 | THRIVE - Introduction to Peer Support at Denver Health | 1.00 |
| 9/2/2024 | Denver Sheriff Health Services July 2024 Staff Meeting | 1.00 |
| 9/2/2024 | Denver Sheriff Health Services August 2024 Staff Meeting | 1.00 |
| | | **44.00** |

Exhibit D

| Training Title | Completed Date | Status |
| --- | --- | --- |
| Denver Sheriff Health Services February 2024 Staff Meeting | 2/28/2024 | Completed |
| Chart Search | 2/28/2024 | Completed |
| Denver Sheriff Health Services February 2024 Staff Meeting | 2/28/2024 | Completed |
| Denver Sheriff Health Services February 2024 Staff Meeting | 2/28/2024 | Completed |
| Chart Review FIlters | 2/28/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | 2/12/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | 2/12/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | 2/12/2024 | Completed |
| Denver Sheriff Health Services Exofin Skin Adhesive | 12/26/2023 | Completed |
| Denver Sheriff Health Services Exofin Skin Adhesive | 12/26/2023 | Completed |
| Denver Sheriff Health Services December 2023 Staff Meeting | 12/26/2023 | Completed |
| Denver Sheriff Health Services December 2023 Staff Meeting | 12/26/2023 | Completed |
| Denver Sheriff Health Services Exofin Skin Adhesive | 12/26/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | 12/26/2023 | Completed |
| Denver Sheriff Health Services December 2023 Staff Meeting | 12/26/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | 12/26/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | 12/26/2023 | Completed |
| Denver Sheriff Health Services Inventories Maintained and Staff Safety 2023 Skills Fair | 11/13/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/ Refusal To Eat 2023 Skills Fair | 11/13/2023 | Completed |
| Denver Sheriff Health Services Medical Equipment and Supplies 2023 Skills Fair | 11/13/2023 | Completed |
| Denver Sheriff Health Services 2023 Skills Fair | 11/13/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | 11/13/2023 | Completed |
| Denver Sheriff Health Services Inventories and Staff Safety 2023 Skills Fair | 11/13/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/Refusal To Eat 2023 Skills Fair | 11/13/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | 11/13/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | 11/12/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Women's Care Clinic 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Womens Care Clinic 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Pregnancy Test 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | 11/12/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | 11/12/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | 11/12/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | 11/12/2023 | Completed |
| Denver Sheriff Health Services Sublocade Training | 10/24/2023 | Completed |
| Denver Sheriff Health Services Sublocade Quiz | 10/24/2023 | Completed |
| Denver Sheriff Health Services Sublocade | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/3/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/3/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/3/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 9/19/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 9/19/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 9/19/2023 | Completed |
| Oral Examination Video | 8/15/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | 8/15/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | 8/15/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | 8/15/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 8/15/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 8/15/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | 8/15/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 8/15/2023 | Completed |
| Basic Oral Examination | 8/15/2023 | Completed |
| Oral Examination Video | 6/13/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Medical Care Escalation- Attestation Test | 6/13/2023 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 6/13/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 6/13/2023 | Completed |
| 2023 Code Of Conduct | 6/13/2023 | Completed |
| Denver Sheriff Health Services Hospital Return Education | 6/13/2023 | Completed |
| Denver Sheriff Health Services Civilian Orientation Education | 6/13/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | 6/13/2023 | Completed |
| Access to Care -Attestation | 6/13/2023 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | 6/13/2023 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test | 6/13/2023 | Completed |
| 2023_PHIPrivacyAndSecurity | 6/13/2023 | Completed |
| Basic Oral Examination | 6/13/2023 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | 6/13/2023 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | 6/13/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 6/13/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 6/13/2023 | Completed |
| 2023 Annual: Code of Conduct Test-Out | 6/13/2023 | Completed (Equivalent) |
| Denver Sheriff Health Services Protocol Quiz | 6/13/2023 | Completed |
| Denver Sheriff Health Services Access to Care | 6/13/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | 6/13/2023 | Completed |
| 2022 Annual: The Denver Health Experience | 6/13/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | 6/13/2023 | Completed |
| 2023 Code of Conduct Policy | 6/13/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | 6/13/2023 | Completed |
| 2023_DH_Annual_Infection_Prevention | 6/13/2023 | Completed |
| 2023 Annual: DEI Test | 6/13/2023 | Completed |
| Medical Care Escalation Policy | 6/13/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services March 2023 Staff Meeting | 6/13/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 6/13/2023 | Completed |
| The Human Experience at Denver Health | 6/13/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 6/13/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | 6/13/2023 | Completed |
| 2023 Health Equity Training | 6/13/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 6/13/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | 6/13/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | 6/13/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | 6/13/2023 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | 6/13/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Education | 6/13/2023 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | 6/13/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 6/13/2023 | Completed |
| Denver Sheriff Health Services Suicide Prevention for Correctional Care | 6/13/2023 | Completed |
| 2023 DH Annual: Current Employees | 6/13/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 6/13/2023 | Completed |
| Denver Sheriff Health Services Access to Care | 6/13/2023 | Completed |
| Email Protection Tools | 6/13/2023 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | 6/13/2023 | Completed |
| Denver Sheriff Code of Conduct | 6/13/2023 | Completed |
| 2022 Annual: Environment of Care Test-Out | 6/13/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/6/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/6/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/6/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Behavioral Health Inpatient RN/LPN Transfer | 3/3/2023 | Completed |
| Correctional Care Withdrawal Test | 3/3/2023 | Completed |
| Wilson Sims Fall Assessment Tool | 3/3/2023 | Completed |
| PREA – Prison Rape Elimination Act | 3/3/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 3/3/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 3/3/2023 | Completed |
| IV Pumps | 3/3/2023 | Completed |
| 27-65 Care and Treatment Test | 3/3/2023 | Completed |
| Non-Violent Crisis Interventions | 3/3/2023 | Completed |
| PREA – Prison Rape Elimination Act | 3/3/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols | 3/3/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 3/3/2023 | Completed |
| PREA Test | 3/3/2023 | Completed |
| Non-Violent Crisis Interventions Quiz | 3/3/2023 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | 3/3/2023 | Completed |
| Age-Specific Considerations | 3/2/2023 | Completed |
| Age-Specific Considerations | 3/2/2023 | Completed |
| Denver Sheriff Health Services Pregnant Patients in Opiate Withdrawal | 2/23/2023 | Completed |
| Patient's Own Medications/Home Medications | 2/23/2023 | Completed |
| Withdrawal Management for Psychiatric Services | 2/23/2023 | Completed |
| Medications Annual Education | 2/23/2023 | Completed |
| Acute Care High Risk Medication Safety Practices | 2/23/2023 | Completed |
| Annual Behavioral Health Nursing Medication Test | 2/23/2023 | Completed |
| Nebulizer and Inhaler Administration | 2/23/2023 | Completed |
| Aerosol Therapy, Nebulizer: T-Piece | 2/23/2023 | Completed |
| Respimat Inhaler | 2/23/2023 | Completed |
| Controlled Substance Wasting | 2/23/2023 | Completed |
| Post-test for Withdrawal Management for Psychiatric Services | 2/23/2023 | Completed |
| Inpatient BH Medical Emergencies | 2/23/2023 | Completed |
| Aerosol Therapy, Nebulizer: Face Mask | 2/23/2023 | Completed |
| IP BH Medical Emergencies | 2/23/2023 | Completed |
| Medication Dispensing and Administration | 2/23/2023 | Completed |
| Urinalysis | 2/23/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Medical Care Escalation | 2/9/2023 | Completed |
| Denver Sheriff Health Services PPE | 2/9/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 2/9/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 2/9/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 2/9/2023 | Completed |
| Denver Sheriff Health Services PPE | 2/9/2023 | Completed |
| Denver Sheriff Health Services PPE | 2/9/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 2/9/2023 | Completed |
| Medical Care Escalation- Attestation Test | 2/9/2023 | Completed |
| Medical Care Escalation Policy | 2/9/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 1/30/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 1/30/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 1/30/2023 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022_2 | 12/15/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/15/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/15/2022 | Completed |
| Masimo - Essential Training - Root Connectivity Platform | 12/15/2022 | Completed |
| Masimo - Introduction to Masimo Signal Extraction Technology | 12/15/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/15/2022 | Completed |
| Denver Sheriff Health Services Masimo Vital Machines Equipment Tutorial 2022 | 12/15/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | 11/28/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | 11/28/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services October 2022 Staff Meeting | 11/28/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | 10/2/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | 10/2/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 10/2/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | 10/2/2022 | Completed |
| 2022 Denver Sheriff Health Services Protocol Quiz | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | 10/2/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | 10/2/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | 10/2/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | 10/2/2022 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 9/22/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | 9/22/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | 9/22/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | 9/22/2022 | Completed |
| 2022: Email Security | 9/22/2022 | Completed |
| 2022 Annual: The Denver Health Experience | 9/22/2022 | Completed |
| 2022 Annual: PHI Privacy and Security Test-Out | 9/22/2022 | Completed (Equivalent) |
| 2022 Annual: Code of Conduct Test-Out | 9/22/2022 | Completed |
| 2022_PHIPrivacyAndSecurity | 9/22/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | 9/22/2022 | Completed |
| 2022_Environment_of_Care_Denver_Health_Annual_Ed | 9/22/2022 | Completed (Equivalent) |
| 2022 DH Annual: Current Employees | 9/22/2022 | Completed |
| 2022 Annual: PHI Privacy and Security Test-Out | 9/22/2022 | Completed (Equivalent) |
| 2022 DH Annual - Code of Conduct | 9/22/2022 | Completed (Equivalent) |
| 2023_Environment_of_Care_Denver_Health_Annual_Ed | 9/22/2022 | Completed (Equivalent) |
| 2022_Denver_Health_Experience | 9/22/2022 | Completed |
| 2022 Annual: Environment of Care Test-Out | 9/22/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | 9/22/2022 | Completed |
| 2022_DH_Annual_Infection_Prevention | 9/22/2022 | Completed |
| 2022 Code of Conduct Policy | 9/22/2022 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | 9/22/2022 | Completed |
| Workplace Diversity, Equity and Inclusion in Action | 9/15/2022 | Completed (Equivalent) |
| (COURSE) Workplace Diversity, Equity, and Inclusion in Action | 9/15/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting Quiz | 9/15/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 9/15/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 9/15/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | 9/12/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | 9/12/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 8/16/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Oral Examination | 8/16/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 8/16/2022 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | 8/16/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 8/16/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 8/16/2022 | Completed |
| Correctional Care Withdrawal Test | 8/16/2022 | Completed |
| Basic Oral Examination | 8/16/2022 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols - Annual | 8/16/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 8/16/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 8/16/2022 | Completed |
| Oral Examination Video | 8/16/2022 | Completed |
| Correctional Care Withdrawal Protocols Acknowledgment | 8/16/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 8/16/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 8/16/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 7/14/2022 | Completed |
| Denver Sheriff Health Services VACUETTE QUICKSHIELD Complete PLUS | 6/20/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 6/20/2022 | Completed |
| Denver Sheriff Health Services VACUETTE®EVOPROTECT | 6/20/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 6/20/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 6/20/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 6/20/2022 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | 6/20/2022 | Completed |
| ACLS Renewal class | 5/26/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/23/2022 | Completed |
| Medical Care Escalation Policy | 5/23/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Medical Care Escalation | 5/23/2022 | Completed |
| infirmary Level of Care J-F-02 | 5/18/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | 5/18/2022 | Completed |
| Denver Sheriff Health Services Critical Values-vital signs Attestation | 5/18/2022 | Completed |
| Medical Care Escalation- Attestation Test | 5/18/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | 5/18/2022 | Completed |
| Housing Options/Infirmary Level of Care Attestation | 5/18/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital signs | 5/18/2022 | Completed |
| Medical Care Escalation Policy | 5/18/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/18/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 5/18/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | 5/18/2022 | Completed (Equivalent) |
| Health Services Care Escalation Attestation | 5/18/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 5/18/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Level of Care | 5/18/2022 | Completed |
| Access to Care -Attestation | 5/18/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/18/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 5/3/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 5/3/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 5/3/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 5/3/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 5/3/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 5/3/2022 | Completed |
| Alcohol Withdrawal Protocol | 3/31/2022 | Completed |
| Benzodiazepine Withdrawal Protocol | 3/31/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Alcohol Withdrawal Protocol Test | 3/31/2022 | Completed |
| Opiate Withdrawal Protocol | 3/31/2022 | Completed |
| Correctional Care Withdrawal Protocol Trainings | 3/31/2022 | Completed |
| Benzodiazepine Withdrawal Protocol Test | 3/31/2022 | Completed |
| Opiate Withdrawal Protocol Test | 3/31/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies Test 2.0 | 3/10/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | 3/10/2022 | Completed |
| ACS Preceptor Workshop Personality Test | 3/10/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 1 | 3/10/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 2 | 3/10/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | 3/10/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | 3/10/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force | 3/10/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | 3/10/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force Training | 3/10/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | 3/10/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | 1/31/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | 1/31/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | 1/31/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | 1/31/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | 1/31/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 1/31/2022 | Completed |
| PREA – Prison Rape Elimination Act | 1/31/2022 | Completed |
| PREA – Prison Rape Elimination Act | 1/31/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 1/31/2022 | Completed |
| PREA Test | 1/31/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services January 2022 Staff Meeting | 1/31/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | 1/31/2022 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 12/7/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 12/7/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 12/7/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 12/7/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 12/7/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 12/7/2021 | Completed |
| Denver Sheriff Health Services 2021 E-Bag Tour Quiz | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services Health Information Management | 10/27/2021 | Completed |
| Denver Sheriff Health Services E-Bag 2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation Quiz | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair WCC | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | 10/27/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services | 10/27/2021 | Completed |
| API Training for Employees: Scheduling and Staffing | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney | 10/27/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services 2021 Gurney Instructions Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services Cultural Competence Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services Resiliency 2021 | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | 10/27/2021 | Completed |
| Denver Sheriff Health Services Evacuation Chair | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair Women's Care Clinic Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy | 10/27/2021 | Completed |
| Denver Sheriff Health Services Resiliency Attestation | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Protocol Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services HIM Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Evacuation Chair Quiz | 10/27/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy Quiz | 10/27/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_5 2021 | 10/4/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training. 2021 | 10/4/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Attestation | 10/4/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair Documentation | 10/4/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_2 2021 | 10/4/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_4 2021 | 10/4/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_3 2021 | 10/4/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_6 2021 | 10/4/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_1. 2021 | 9/6/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 9/6/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | 5/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory All Staff Meeting Quiz | 5/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | 5/31/2021 | Completed |
| Correctional Care | 5/20/2021 | Completed |
| Correctional Care - Civilian Education Test | 5/20/2021 | Completed |
| Correctional Care - Hospital Return Test | 5/20/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 5/20/2021 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 5/20/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 5/20/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 5/20/2021 | Completed |
| Denver Sheriff Health Services Refusal Process | 4/30/2021 | Completed |
| Correctional Care Sensitivity | 4/30/2021 | Completed |
| Correctional Care - Suicide Prevention | 4/30/2021 | Completed |
| Correctional Care - Suicide Prevention | 4/30/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 4/30/2021 | Completed |

Exhibit D

| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 4/30/2021 | Completed |
|---|---|---|
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 4/30/2021 | Completed |
| Correctional Care Sensitivity | 4/30/2021 | Completed |
| Correctional Care - Civilian Education | 4/30/2021 | Completed |
| 2021 DH Annual: Current Employees | 3/16/2021 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 3/16/2021 | Completed |
| 2021 Annual: PHI Privacy and Security Test-Out | 3/16/2021 | Completed |
| 2021: Email Security | 3/16/2021 | Completed |
| 2021 Annual: Environment of Care Test-Out | 3/16/2021 | Completed |
| 2021 PHI Privacy and Security | 3/16/2021 | Completed (Equivalent) |
| 2021 Environment of Care - Denver Health Annual Education | 3/16/2021 | Completed (Equivalent) |
| Denver Sheriff Health Services Culture of Respect | 3/9/2021 | Completed |
| 2021 DH Annual - Infection Prevention | 3/9/2021 | Completed |
| Caritas in Nursing | 3/9/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 3/9/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 3/9/2021 | Completed |
| PREA – Prison Rape Elimination Act | 3/9/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | 3/9/2021 | Completed |
| PREA – Prison Rape Elimination Act | 3/9/2021 | Completed |
| Caritas in Nursing | 3/9/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | 3/9/2021 | Completed |
| 2021 DH Annual - Code of Conduct | 3/9/2021 | Completed (Equivalent) |
| 2021 Annual: Code of Conduct Test-Out | 3/9/2021 | Completed |
| 2021 Annual: The Denver Health Experience | 3/9/2021 | Completed |
| Caritas in Nursing | 3/9/2021 | Completed |
| 2021 Annual: The Denver Health Experience | 3/9/2021 | Completed |
| PREA Test | 3/9/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 3/9/2021 | Completed |
| 2021 Drug/Violence/Harassment-Free Workplace | 3/9/2021 | Completed |
| 2021 Drug, Violence, & Harassment-Free Wk.Plc. | 3/9/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| DSHS December 2020 Monthly Meeting | 3/9/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 3/9/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 3/9/2021 | Completed |
| DSHS November 2020 All Staff Meeting Quiz | 12/15/2020 | Completed |
| DSHS Infrared Thermometer Training | 12/15/2020 | Completed |
| DSHS November All Staff Meeting | 12/15/2020 | Completed |
| DSHS Infrared Thermometer Quiz | 12/15/2020 | Completed |
| DSHS Infrared Thermometer Quiz | 12/15/2020 | Completed |
| Denver Sheriff Health Services November 2020 All Staff Meeting | 12/15/2020 | Completed |
| DSHS 2020 Mass Disaster Drills | 12/15/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | 11/16/2020 | Completed |
| Denver Sheriff Health Services Multicultural Test | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | 11/16/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 11/16/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 9/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 9/29/2020 | Completed |
| Opiate Withdrawal Protocol | 9/29/2020 | Completed |
| Alcohol Withdrawal Protocol | 9/29/2020 | Completed |
| Correctional Care - Suicide Prevention | 9/29/2020 | Completed |

Exhibit D

| | | |
|---|---|---|
| Correctional Care Withdrawal Protocol Trainings | 9/29/2020 | Completed |
| De-Escalation of the Agitated Patient | 9/29/2020 | Completed |
| Correctional Care - Civilian Education Test | 9/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | 9/29/2020 | Completed |
| Correctional Care - Suicide Prevention | 9/29/2020 | Completed |
| Benzodiazepine Withdrawal Protocol | 9/29/2020 | Completed |
| Correctional Care Sensitivity | 9/29/2020 | Completed |
| Correctional Care - Hospital Return Test | 9/29/2020 | Completed |
| Alcohol Withdrawal Protocol Test | 9/29/2020 | Completed |
| Correctional Care | 9/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 9/29/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | 9/29/2020 | Completed |
| Benzodiazepine Withdrawal Protocol Test | 9/29/2020 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 9/29/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | 9/29/2020 | Completed |
| Opiate Withdrawal Protocol Test | 9/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | 9/29/2020 | Completed |
| Denver Sheriff Health Services Documentation | 9/29/2020 | Completed |
| Correctional Care Sensitivity | 9/29/2020 | Completed |
| Correctional Care - Civilian Education | 9/29/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | 8/9/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | 8/9/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | 8/9/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | 8/9/2020 | Completed |
| Denver Sheriff Health Services Acces to Care Quiz | 8/9/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | 8/9/2020 | Completed |
| 2020 DH Annual: Correction Interpreter on Wheels | 7/30/2020 | Completed |

Exhibit D

| | |
|---|---|
| 2020 Annual: Drug, Violence, and Harassment-Free Workplace | 7/29/2020 Completed (Equivalent) |
| Denver Sheriff Health Services Gurney | 7/29/2020 Completed |
| 2020 Annual: Code of Conduct | 7/29/2020 Completed (Equivalent) |
| Denver Sheriff Health Services 2020 Protocol Quiz | 7/29/2020 Completed |
| 2020 Annual: Email Security | 7/29/2020 Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | 7/29/2020 Completed |
| 2020 Annual: Drug-, Violence-, and Harassment-Free Workplace Test-Out | 7/29/2020 Completed |
| 2020 Annual: Code of Conduct Test-Out | 7/29/2020 Completed |
| Denver Sheriff Health Services Emergency Bag Tour | 7/29/2020 Completed |
| 2020 Annual: PHI Privacy and Security Test-Out | 7/29/2020 Completed |
| 2020 Annual: Infection Prevention Equipment Review | 7/29/2020 Completed |
| SI: Safety Intelligence | 7/29/2020 Completed |
| 2020 Code of Conduct | 7/29/2020 Completed |
| 2020 Annual: Environment of Care | 7/29/2020 Completed (Equivalent) |
| 2020 DH Annual: Current Employee Training | 7/29/2020 Completed |
| 2020 Annual: The Denver Health Experience | 7/29/2020 Completed |
| Denver Sheriff Health Services 2020 Skills Fair Pharmacy Services Quiz | 7/29/2020 Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | 7/29/2020 Completed |
| SI: Safety Intelligence | 7/29/2020 Completed |
| 2021 PHI Privacy and Security Tip Sheet | 7/29/2020 Completed |
| 2020 Annual: The Denver Health Experience | 7/29/2020 Completed |
| 2020 Annual: Environment of Care Test-Out | 7/29/2020 Completed |
| Denver Sheriff Health Services Evactuation Chair (Stair Chair) | 7/29/2020 Completed |
| 2020 Annual: PHI Privacy and Security | 7/29/2020 Completed (Equivalent) |
| PREA – Prison Rape Elimination Act | 6/26/2020 Completed |
| Talent Registry Intake Survey | 6/26/2020 Completed |
| PREA – Prison Rape Elimination Act | 6/26/2020 Completed |
| PREA Test | 6/26/2020 Completed |
| SI: Safety Intelligence | 6/26/2020 Completed |
| Attestation: Pre-Shift Reporting Staff Health Monitoring | 6/1/2020 Completed |
| ACLS Renewal class | 5/21/2020 Completed |

Exhibit D

| | | |
|---|---|---|
| Cytotoxic and Hazardous Drug Medications | 10/2/2019 | Completed |
| 2019 Annual - PHI Privacy and Security | 4/16/2019 | Completed |
| 2019 DH Annual: Current Employee Training | 4/16/2019 | Completed |
| 2019 Annual - Infection Prevention | 4/16/2019 | Completed |
| PHI Privacy and Security Tip Sheet | 4/16/2019 | Completed |
| 2019 Annual - Environment of Care | 4/16/2019 | Completed |
| 2019 Annual - Email Security | 4/16/2019 | Completed |
| PREA – Prison Rape Elimination Act | 4/10/2019 | Completed |
| Correctional Care - Hospital Return Test | 4/10/2019 | Completed |
| PREA Test | 4/10/2019 | Completed |
| Correctional Care - Civilian Education Test | 4/10/2019 | Completed |
| Opiate Withdrawal Protocol Test | 4/10/2019 | Completed |
| Pressure Injury: NDNQI Module I-Staging | 4/10/2019 | Completed |
| Correctional Care Withdrawal Protocol Trainings | 4/10/2019 | Completed |
| Pressure_Injury | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | 4/10/2019 | Completed |
| Pressure Injury Prevention, Management and Treatment Policy | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 4/10/2019 | Completed |
| Pressure Injury-NDNQI Module II | 4/10/2019 | Completed |
| PREA – Prison Rape Elimination Act | 4/10/2019 | Completed |
| 2019 Annual - Code of Conduct (Test Out) | 4/10/2019 | Completed (Equivalent) |
| Verbal de-escalation of the agitated patient (Chapter 5) | 4/10/2019 | Completed |
| Alcohol Withdrawal Protocol | 4/10/2019 | Completed |
| Alcohol Withdrawal Protocol Test | 4/10/2019 | Completed |
| Correctional Care | 4/10/2019 | Completed |
| Benzodiazepine Withdrawal Protocol | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 4/10/2019 | Completed |
| Correctional Care Sensitivity | 4/10/2019 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 4/10/2019 | Completed |
| 2019 Annual - Your Environment of Care | 4/10/2019 | Completed |

Exhibit D

| | | |
|---|---|---|
| Correctional Care - Suicide Prevention | 4/10/2019 | Completed |
| Opiate Withdrawal Protocol | 4/10/2019 | Completed |
| 2019 Annual-Code of Conduct | 4/10/2019 | Completed |
| Pressure Injury | 4/10/2019 | Completed |
| De-Escalation of the Agitated Patient | 4/10/2019 | Completed |
| Correctional Care - Suicide Prevention | 4/10/2019 | Completed |
| Correctional Care - Civilian Education | 4/10/2019 | Completed |
| Benzodiazepine Withdrawal Protocol Test | 4/10/2019 | Completed |
| | | |
| 2019 Annual - EOC Recycling Info | 4/10/2019 | Completed |
| Correctional Care Sensitivity | 4/10/2019 | Completed |
| 2019 Annual - Code of Conduct | 4/10/2019 | Completed |
| 2019 Annual - DH Experience | 3/14/2019 | Completed |
| Denver Health Code of Conduct | 3/14/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | 3/14/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | 3/14/2019 | Completed |
| 2019 Annual - The Denver Health Experience | 3/13/2019 | Completed |
| RestraintsSafety | 11/15/2018 | Completed |
| Restraint and Seclusion Policy | 11/15/2018 | Completed |
| Restraints Safety | 11/15/2018 | Completed |
| ACS PolicyStat Module | 7/24/2018 | Completed |
| Epic Beacon 2018 Upgrade | 7/24/2018 | Completed |
| EpicCare Link for Jail 2018 Upgrade | 7/24/2018 | Completed |
| EP18 Upgrade Overview | 7/24/2018 | Completed |
| EP18 Beacon Upgrade Training | 7/24/2018 | Completed |
| Epic Beaker 2018 Upgrade for EpicCare Link Jail | 7/11/2018 | Completed |
| Complications of Intravenous Therapy | 6/20/2018 | Completed |
| Monitoring a peripheral intravenous catheter site | 6/20/2018 | Completed |
| Placement and Management of IV Catheters Policy Update | 6/20/2018 | Completed |
| Attestation | 6/20/2018 | Completed |
| Wombat Training: Password Policy | 5/23/2018 | Completed |
| Wombat Training: Email Security | 5/23/2018 | Completed |
| DH Annual - Email and Password Security Training | 5/23/2018 | Completed |
| ACLS Certification | 5/15/2018 | Completed |
| Alaris Pump Training | 4/11/2018 | Completed |
| Alaris IV Pump Competency | 4/11/2018 | Completed |
| DH Annual: Workplace Violence | 4/4/2018 | Completed |
| DH Annual - Current Employee Training | 4/4/2018 | Completed |

Exhibit D

| | | |
|---|---|---|
| Workplace Violence (2018 Test Out Option) | 4/4/2018 | Completed (Equivalent) |
| DH Annual-Workplace Violence (2018) | 4/4/2018 | Completed |
| DH Annual-Infection Prevention | 3/14/2018 | Completed |
| DH Annual-Language Services | 3/14/2018 | Completed |
| DH Annual-Environment of Care | 3/14/2018 | Completed |
| DH Annual-Understanding Sexual Harassment | 3/14/2018 | Completed |
| DH Annual: Language Services | 3/14/2018 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | 3/14/2018 | Completed |
| DH Annual: Infection Prevention | 3/14/2018 | Completed |
| DH Annual: Understanding Sexual Harassment | 3/14/2018 | Completed |
| DH Annual: Perfecting the Patient Experience | 3/14/2018 | Completed |
| DH Annual-PHI Privacy and Security | 3/14/2018 | Completed |
| DH Annual-Perfecting the Patient Experience | 3/14/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 3/13/2018 | Completed |
| DH Annual: Code of Conduct | 3/13/2018 | Completed |
| Correctional Care - Suicide Prevention | 3/13/2018 | Completed |
| DH Annual: Drug-Free Workplace | 3/13/2018 | Completed |
| Standards of Behavior | 3/13/2018 | Completed |
| EpicCare Link Denver City and County Jail | 3/13/2018 | Completed |
| Correctional Care - Hospital Return Test | 3/13/2018 | Completed |
| PREA Test | 3/13/2018 | Completed |
| PREA – Prison Rape Elimination Act | 3/13/2018 | Completed |
| DH Annual-Drug-Free Workplace | 3/13/2018 | Completed |
| DH Annual - Diversity and Inclusion | 3/13/2018 | Completed |
| Correctional Care | 3/13/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 3/13/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 3/13/2018 | Completed |
| Correctional Care - Civilian Education Test | 3/13/2018 | Completed |
| DH Annual: Environment of Care | 3/13/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | 3/13/2018 | Completed |
| De-Escalation of the Agitated Patient | 3/13/2018 | Completed |
| Correctional Care - Suicide Prevention | 3/13/2018 | Completed |
| Code of Conduct Policy | 3/13/2018 | Completed |
| Oral Examination Video | 3/13/2018 | Completed |

Exhibit D

| | | |
|---|---|---|
| Verbal de-escalation of the agitated patient (Chapter 5) | 3/13/2018 | Completed |
| PREA – Prison Rape Elimination Act | 3/13/2018 | Completed |
| Correctional Care Sensitivity | 3/13/2018 | Completed |
| Correctional Care - Civilian Education | 3/13/2018 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 3/13/2018 | Completed |
| | | |
| DH Annual-Code of Conduct | 3/13/2018 | Completed |
| DH Annual: Diversity and Inclusion | 3/13/2018 | Completed |
| Correctional Care Sensitivity | 3/13/2018 | Completed |
| Harassment Avoidance | 3/2/2018 | Completed |
| FMLA | 2/23/2018 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | 7/28/2017 | Completed |
| DH Annual: Understanding Sexual Harassment | 7/28/2017 | Completed |
| DH Annual-Drug-Free Workplace | 7/28/2017 | Completed |
| DH Annual-Infection Prevention | 7/28/2017 | Completed |
| DH Annual: Code of Conduct | 7/28/2017 | Completed |
| DH Annual-Code of Conduct | 7/28/2017 | Completed |
| DH Annual: Drug-Free Workplace | 7/28/2017 | Completed |
| DH Annual: Medical Interpreter Services | 7/28/2017 | Completed |
| | | |
| DH Annual: Workplace Violence | 7/28/2017 | Completed |
| DH Annual-Understanding Sexual Harassment | 7/28/2017 | Completed |
| DH Annual: Perfecting the Patient Experience | 7/28/2017 | Completed |
| DH Annual-Perfecting the Patient Experience | 7/28/2017 | Completed |
| DH Annual | 7/28/2017 | Completed |
| DH Annual-Interpreter Services | 7/28/2017 | Completed |
| DH Annual-Workplace Violence | 7/28/2017 | Completed |
| Code of Conduct Policy | 7/28/2017 | Completed |
| DH Annual-PHI Privacy and Security | 7/28/2017 | Completed |
| DH Annual-Environment of Care | 7/28/2017 | Completed |
| DH Annual: Infection Prevention | 7/28/2017 | Completed |
| Correctional Care Civilian Education | 7/4/2017 | Completed |
| Correctional Care - Suicide Prevention | 7/4/2017 | Completed |
| EMAR Tutorials Test | 7/4/2017 | Completed |
| Appendix A - List of Printers for EMAR | 7/4/2017 | Completed |
| | | |
| Correctional Care - Suicide Prevention | 7/4/2017 | Completed |
| EMAR Tutorials | 7/4/2017 | Completed |

Exhibit D

| Providing Quality Care to LGBT Patients, an Introduction for Staff Training | 7/4/2017 Completed |
| --- | --- |
| Tutorial 4.0 - Order Alcohol Withdrawal Plan | 7/4/2017 Completed |
| Tutorial 1.1 - Order a Medication that is Non-Formulary | 7/4/2017 Completed |
| Correctional Care Sensitivity | 7/4/2017 Completed |
| Correctional Care | 7/4/2017 Completed |
| Correctional Care Sensitivity | 7/4/2017 Completed |
| Tutorial 3.0 - The Anatomy of the EMAR | 7/4/2017 Completed |
| Tutorial 2.0 - How to Print a EMAR | 7/4/2017 Completed |
| Standards of Behavior | 7/4/2017 Completed |
| PREA – Prison Rape Elimination Act | 7/4/2017 Completed |
| Providing Quality Care to LGBT Patients, an Introduction for Staff Training | 7/4/2017 Completed |
| Tutorial 1.0 - Adding a New Order | 7/4/2017 Completed |
| Providing Quality Care to LGBT Patients Test | 7/4/2017 Completed |
| ReadyOp Policy | 7/4/2017 Completed |
| DH Annual: Environment of Care | 7/4/2017 Completed |
| Tutorial 2.1 - How to Print an individual order | 7/4/2017 Completed |
| Tutorial 1.2 - Add Order With Custom Days | 7/4/2017 Completed |
| Tutorial 5.0 - Order Opiate Withdrawal Plan | 7/4/2017 Completed |
| PREA – Prison Rape Elimination Act | 7/4/2017 Completed |
| EMAR Cover Page | 7/4/2017 Completed |
| PREA Test | 7/4/2017 Completed |
| Correctional Care: Civilian Education | 7/4/2017 Completed |
| ID-Missing Persons and Leaving Against Medical Advise Policy for Nursing | 11/10/2016 Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test for Nursing | 11/10/2016 Completed |
| Missing Persons and Leaving Against Medical Advice Policy for Nursing | 11/10/2016 Completed |
| Reasonable Accommodation and Interactive Process for Disabilities and Pregnancy | 8/31/2016 Completed |
| DH Annual-PHI Privacy and Security | 8/13/2016 Completed |
| DH Annual-Perfecting the Patient Experience | 8/13/2016 Completed |

Exhibit D

| | | |
|---|---|---|
| DH Annual: Perfecting the Patient Experience | 8/13/2016 | Completed |
| DH Annual | 8/13/2016 | Completed |
| DH Annual-Understanding Sexual Harassment | 8/12/2016 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | 8/12/2016 | Completed |
| DH Annual-Infection Prevention | 8/12/2016 | Completed |
| DH Annual-Interpreter Services | 8/12/2016 | Completed |
| DH Annual-Workplace Violence | 8/12/2016 | Completed |
| DH Annual-Fraud and Abuse Awareness | 8/12/2016 | Completed |
| | | |
| DH Annual-Environment of Care | 8/12/2016 | Completed |
| DH Annual: Understanding Sexual Harassment | 8/10/2016 | Completed |
| DH Annual: Workplace Violence | 7/16/2016 | Completed |
| Correctional Care - Suicide Prevention | 7/16/2016 | Completed |
| DH Annual: Medical Interpreter Services | 7/16/2016 | Completed |
| | | |
| DH Annual: Infection Prevention | 7/16/2016 | Completed |
| Correctional Care | 7/16/2016 | Completed |
| DH Annual: Environment of Care | 7/16/2016 | Completed |
| Correctional Care - Suicide Prevention | 7/16/2016 | Completed |
| DH Annual-Drug-Free Workplace | 7/13/2016 | Completed |
| DH Annual: Fraud Abuse and Awareness | 7/13/2016 | Completed |
| | | |
| Nursing Certification Survey | 7/13/2016 | Completed |
| Nursing Certification Survey | 7/13/2016 | Completed |
| Baby-Friendly Hospital | 6/29/2016 | Completed (Equivalent) |
| Standards of Behavior | 6/29/2016 | Completed |
| Correctional Care: Civilian Education | 6/29/2016 | Completed |
| Correctional Care Civilian Education | 6/29/2016 | Completed |
| Baby-Friendly Hospital | 6/29/2016 | Completed |
| DH Annual: Drug-Free Workplace | 6/29/2016 | Completed |
| ACLS Renewal class | 6/22/2016 | Completed |
| CE002 Viewing a Patients Care Everywhere Information | 4/5/2016 | Completed |
| CE002 Viewing a Patients Care Everywhere Information | 4/5/2016 | Completed |
| CLNAMB001 Overview of Hyperspace in an Outpatient Setting | 3/31/2016 | Completed |
| PREA – Prison Rape Elimination Act | 3/30/2016 | Completed |
| PREA Test | 3/30/2016 | Completed |
| Getting Started with Cornerstone | 3/30/2016 | Completed |
| PREA – Prison Rape Elimination Act | 3/30/2016 | Completed |
| Correctional Care Sensitivity | 3/30/2016 | Completed |
| Epic Training Acknowledgement | 3/30/2016 | Completed |

Exhibit D

| | | |
|---|---|---|
| CLN059 Reviewing the Chart | 3/18/2016 | Completed |
| Correctional Care Sensitivity | 3/17/2016 | Completed |
| Acute Care Competency | 7/14/2015 | Completed |
| Acute Care Competency | 6/19/2015 | Completed |
| CHS: General Laboratory Competency | 6/19/2015 | Completed |
| Correctional Care | 6/19/2015 | Completed |
| Recognizing and Reporting Family Violence and Abuse | 4/3/2015 | Completed |
| Medication Test - ADULT | 4/3/2015 | Completed |
| Recognizing and Reporting Family Violence and Abuse | 4/3/2015 | Completed |
| DH Annual | 4/3/2015 | Completed |
| SI: Safety Intelligence | 8/10/2014 | Completed |
| Acute Care Competency | 8/10/2014 | Completed |
| Medication Test - ADULT | 7/31/2014 | Completed |
| Medication Test - PEDS | 7/31/2014 | Completed |
| 2014 ACLS Renewal | 6/19/2014 | Completed |
| Medication Test - ADULT | 5/31/2014 | Completed |
| Caritas in Nursing | 5/31/2014 | Completed |
| CNA/HCT Competency Exam | 5/31/2014 | Completed |
| Hand Hygiene | 5/31/2014 | Completed |
| Hand Hygiene | 5/31/2014 | Completed (Equivalent) |
| Acute Care Competency | 12/8/2013 | Completed |
| Preventing Central Line Associated Blood Stream Infections (CLABSI) | 12/8/2013 | Completed |
| 2013 Preceptor Training | 9/19/2013 | Completed |
| Acute Care Competency | 5/30/2013 | Completed |
| General Laboratory Competency | 5/30/2013 | Completed |
| Regulatory Compliance & Accreditation | 5/30/2013 | Completed |
| Active Staffer for Nursing Employees | 5/30/2013 | Completed |
| DSD - 2013 Skills Fair | 4/8/2013 | Completed |
| LLC: Viewing Pt Info in the Clinical Summary | 12/2/2012 | Completed |
| LLC: Introduction | 12/2/2012 | Completed |
| LLC: Searching for Pts and Using Your Census | 12/2/2012 | Completed |
| CHS: General Laboratory Competency | 12/2/2012 | Completed |
| Acute Care Competency | 12/2/2012 | Completed |
| LLC: Access and Navigation | 12/2/2012 | Completed |
| General Laboratory Competency | 12/2/2012 | Completed |
| Acute Care Competency | 12/2/2012 | Completed |
| 2012 Nursing Ethics | 12/2/2012 | Completed |
| General Laboratory Competency | 12/2/2012 | Completed |
| PSN - Patient Safety Net | 11/1/2012 | Completed |
| General Laboratory Competency | 11/1/2012 | Completed |
| TracemasterVue | 10/6/2012 | Completed |
| General Laboratory Competency | 10/6/2012 | Completed |

Exhibit D

| | | |
|---|---|---|
| Medication Test - ADULT | 10/6/2012 | Completed |
| 2012 Education & Certification Survey | 10/6/2012 | Completed |
| TraceMasterVue | 10/6/2012 | Completed |
| IV Pump Test | 8/1/2012 | Completed |
| CHS: General Laboratory Competency | 8/1/2012 | Completed |
| 2012 Suicide Prevention | 6/18/2012 | Completed |
| CHS: General Laboratory Competency | 6/18/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | 6/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | 6/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | 6/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | 6/11/2012 | Completed |
| 2012 PALS Provider Course (Day 1: 0800 to 1600) (Day 2: 0800 to 1200) | 6/11/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | 6/7/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | 6/7/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | 6/7/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | 6/7/2012 | Completed |
| 2012 ACLS/BLS Provider (Day1: 0800-1600) (Day2: 0800-1300) | 6/7/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| General Laboratory Competency | 2/19/2012 | Completed |
| 2012 AHRQ - CLABSI Prevention | 2/19/2012 | Completed |
| 2012 Correctional Care Sensitivity | 2/19/2012 | Completed |
| Medication Test - NICU | 1/13/2012 | Completed |
| StatStrip Xpress Glucose Meter | 1/13/2012 | Completed |
| Acute Care Competency | 1/13/2012 | Completed |
| API/Time and Attendance Frequently Asked Questions (FAQs) | 1/13/2012 | Completed |
| Provider Compliance | 1/13/2012 | Completed |
| RN/LPN Competency | 1/13/2012 | Completed |

Exhibit D

| | | |
|---|---|---|
| HIPAA: Rights & Responsibilities II | 1/13/2012 | Completed |
| Medication Test - ADULT | 1/13/2012 | Completed |
| Respiratory Therapy Blood Gas Competency | 1/13/2012 | Completed |
| Medication Test - ADULT | 1/13/2012 | Completed |
| CNA/HCT Competency Exam | 1/13/2012 | Completed |
| MAK Introduction Lesson | 1/13/2012 | Completed |
| HIPAA Rights and Responsibilities | 1/13/2012 | Completed |
| Domestic Violence  Elder Abuse | 1/13/2012 | Completed |
| CHS: General Laboratory Competency | 1/13/2012 | Completed |
| At Risk Patient | 12/9/2011 | Completed |
| General Laboratory Competency | 12/9/2011 | Completed |
| 2011 Nursing Orientation Day 2 | 11/9/2011 | Completed |
| 2011 Nursing Orientation Day 1 | 11/8/2011 | Completed |

Exhibit D

| Name | Completion Status | Completion Date and Time |
|---|---|---|
| 2024 Phishing Foundations Annual Ed | Completed | 9/2/2024 22:28 |
| 2024 PHI Privacy and Security | Completed | 9/2/2024 22:23 |
| 2024 PHI Privacy and Security Test-Out | Completed | 9/2/2024 22:16 |
| 2024 Infection Prevention | Completed | 9/2/2024 22:04 |
| 2024 Environment of Care Emergency Management | Completed | 9/2/2024 22:01 |
| 2024 Environment of Care - Emergency Mgt Test-Out | Completed | 9/2/2024 21:52 |
| 2024 Environment of Care - Safety Test Out | Completed | 9/2/2024 21:43 |
| 2024 Code of Conduct Policy | Completed | 9/2/2024 21:36 |
| 2024 Code of Conduct | Completed | 9/2/2024 21:35 |
| 2024 Health Equity Training | Completed | 9/2/2024 21:28 |
| 2024 Code of Conduct Test-Out | Completed | 9/2/2024 4:20 |
| Denver Sheriff Health Services August 2024 Staff Meeting | Completed | 9/2/2024 1:14 |
| Denver Sheriff Health Services July 2024 Staff Meeting | Completed | 9/2/2024 0:42 |
| (Course) Workplace Diversity, Equity, and Inclusion in Action | Completed | 9/2/2024 2:06 |
| THRIVE - Introduction to Peer Support at Denver Health | Completed | 9/2/2024 0:58 |
| 2024 Compliance - Employees | Completed | 7/15/2024 4:51 |
| 2024 Drug and Alcohol-Free Workplace Test-Out | Completed | 7/15/2024 1:47 |
| 2024 The Human Experience at Denver Health Test-Out | Completed | 7/15/2024 1:40 |
| 2024 Annual Ed - Current Employees Program | Completed | 9/2/2024 22:28 |
| Denver Sheriff Health Services June 2024 Staff Meeting | Completed | 7/1/2024 5:40 |
| Denver Sheriff Health Services SBAR Training | Completed | 7/1/2024 5:43 |
| Introduction to THRIVE | Completed | 7/15/2024 1:34 |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Annual Education | Completed | 6/4/2024 3:16 |
| Denver Sheriff Health Services May 2024 Staff Meeting | Completed | 6/4/2024 3:00 |
| Denver Sheriff Health Services March 2024 Staff Meeting | Completed | 4/3/2024 0:04 |
| 2024 PHI Privacy and Security Test-Out | Completed | 9/2/2024 22:23 |
| 2024 Environment of Care - Emergency Mgt Test-Out | Completed | 9/2/2024 22:01 |
| 2024 Environment of Care - Safety | Completed | 9/2/2024 21:43 |
| 2024 Code of Conduct Test-Out | Completed | 9/2/2024 21:35 |
| 2024 Drug and Alcohol Free Workplace | Completed | 7/15/2024 1:47 |
| 2024 The Human Experience at Denver Health | Completed | 7/15/2024 1:40 |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2016 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**         Crum, Pete

**TITLE / FTE:**    MD, 1.0

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/1/15 | EPIC Discovery Meeting | 1.00 |
| 1/27/16 | CQI Meeting | 1.00 |
| 3/29/16 | 2016 Skills Fair | 4.00 |
| 4/27/16 | CQI Meeting | 1.00 |
| 8/29/16 | Cornerstone Learning | 13.00 |
| 8/24/16 | CQI Meeting | 1.00 |
| 8/30/16 | P & T Meeting | 1.00 |
| 09/21/16 | Mandatory Staff Meeting | 1.50 |
| 11/2/16 | CQI Meeting | 1.00 |
| 10/31/16 | BLS Re-cert | 2.50 |
| 11/28/16 | Education regarding CQI | 4.00 |
| 11/30/16 | Mandatory Staff Meeting | 1.50 |
| 11/30/16 | Alcohol Withdrawal Presentation | 15.00 |
| | | **47.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2017 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**          Crum, Pete

**TITLE / FTE:**   MD, 1.0

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 2/22/17 | CQI Meeting | 1.00 |
| 3/8/17 | EPIC Meeting | 1.00 |
| 4/14/17 | Access to Care Board and Quiz | 0.50 |
| 4/26/17 | CQI Meeting | 1.00 |
| 6/21/17 | Mandatory Meeting | 1.50 |
| 6/27/17 | Medication Administration Competency | 0.50 |
| 8/22/17 | Skills Fair | 1.00 |
| 08/23/17 | Cornerstone Learning | 16.00 |
| 9/20/17 | Mandatory Meeting | 1.00 |
| 8/30/17 | CQI Meeting | 1.00 |
| 11/9/17 | Cornerstone Learning | 5.00 |
| 11/15/17 | Mandatory Meeting | 1.00 |
| 11/16/17 | American College of Physicians | 20.00 |
| 11/29/17 | CJIS Training and Test | 1.00 |
| | | **51.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2018 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**             Crum, Pete

**TITLE / FTE:**      MD, 1.0

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/31/18 | CQI Meeting | 1.50 |
| 2/7/18 | Peter's Discussion Meeting (duties while out) | 0.50 |
| 2/27/18 | CQI Meeting | 1.50 |
| 4/25/18 | CQI Meeting | 1.50 |
| 5/16/18 | Mandatory All Staff Meeting | 1.50 |
| 6/5/18 | Skills Fair | 2.00 |
| 6/13/18 | Cornerstone | 27.00 |
| 08/14/18 | P&T Committee Meeting | 1.00 |
| 8/16/18 | Leadership Retreat | 8.00 |
| 9/5/18 | CQI Meeting | 1.00 |
| | | **45.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2019 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**              Crum, Pete

**TITLE / FTE:**      MD, 1.0

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/30/19 | CQI Meeting | 1.00 |
| 2/27/19 | CQI Meeting | 1.00 |
| 04/11/19 | CME ACP | 21.00 |
| 4/17/19 | CQI Meeting | 1.00 |
| 4/23/19 | ACP Learning | 21.00 |
| 5/2/19 | Cornerstone Learning | 21.00 |
| 5/7/19 | CIIS- Immunization | 0.50 |
| 05/22/19 | Nurse Advisary Meeting | 0.50 |
| 6/4/19 | Skills Fair | 1.50 |
| 08/21/19 | All Staff Meeting | 1.00 |
| 10/09/19 | Help A Quiz | 0.50 |
| 11/06/19 | CQI Meeting | 1.00 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **71.00** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2020 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**          Crum, Pete

**TITLE / FTE:**    MD, 1.0

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/9/20 | Hep A Video | 0.50 |
| 2/12/20 | All Staff Meetign | 1.50 |
| 03/10/20 | ACA Webinar | 1.50 |
| 4/15/20 | Covid 19 Meetings March 12th - April 15th | 21.00 |
| 4/16/20 | PPE Refresher | 0.50 |
| 8/5/20 | Cornerstone | 8.00 |
| 8/5/20 | Virtual Skills Fair | 4.00 |
| 10/28/20 | Correctional Care | 12.00 |
| 10/29/20 | BLS | 4.00 |
|  |  | **53.00** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2021 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**          Crum, Pete

**TITLE / FTE:**   MD / 1.0

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 4/2/21 | Denver County Bld 24 Tour / Scavenger Hunt | 1.00 |
| 11/29/21 | Cornerstone | 31.00 |
| 11/30/21 | Mortality review presentations x 6 | 6.00 |
| 11/30/21 | 2021 Medical student orientees | 2.00 |
| | | **40.00** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2022 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**         Crum, Pete

**TITLE / FTE:**   MD / .8

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/30/2021 | Cornerstones | 8.00 |
| 1/6/2022 | Mortality Review | 1.00 |
| 3/1/2022 | Mental health and use of force | 1.00 |
| 3/1/2022 | Culture of respect | 1.00 |
| 3/1/2022 | Jan monthly meeting | 1.00 |
| 3/2/2022 | Mortality Review | 2.00 |
| 4/27/2022 | March mandatory meeting | 1.00 |
| 5/31/2022 | Medical care escalation | 1.00 |
| 5/31/2022 | Infirmary medical unit level of care | 1.00 |
| 5/31/2022 | Critical values vital signs | 1.00 |
| 6/1/2022 | APP Meeting | 1.00 |
| 7/13/2022 | APP Meeting | 1.00 |
| 7/27/2022 | APP Meeting | 1.00 |
| 7/29/2022 | Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 1.00 |
| 7/29/2022 | Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 1.00 |
| 7/6/2022 | Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 1.00 |
| 7/8/2022 | 2022 Denver Sheriff Health Services Access to Care | 1.00 |
| Jan-Mar | APP Meeting | 4.00 |
| 9/19/2022 | CJIS | 1.00 |
| 9/7/2022 | APP Meeting | 1.00 |
| 9/22/2022 | 2022 DH Annual: Current Employees | 6.00 |
| 9/22/2022 | August Mandatory Monthly Meeting | 1.00 |
| 9/22/2022 | PREA | 1.00 |
| 9/22/2022 | Denver Sheriff Oral Exam | 1.00 |
| 10/19/2022 | APP Meeting | 1.00 |
| 10/10/2022 | Denver Sheriff Health Services Infant/Child BLS | 1.00 |
| 10/10/2022 | Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | 1.00 |
| 10/27/2022 | BLS/CPR Skills Check off | 1.50 |
| 11/16/2022 | APP Meeting | 1.00 |
| 11/29/2022 | Denver Sheriff Health Services September 2022 Staff Meeting | 1.00 |
| 11/29/2022 | Denver Sheriff Health Services October 2022 Staff Meeting | 1.00 |
| 11/29/2022 | Workplace Diversity, Equity and Inclusion in Action | 6.00 |
| 11/28/2022 | Denver Sheriff Health Services 2022 Skills Fair | 7.00 |
| | | **60.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2023 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**          Crum, Pete

**TITLE / FTE:**    MD / .8

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/28/2022 | Denver Sheriff Health Services July 2022 Staff Meeting | 1.00 |
| 12/30/2022 | November 2022 Mandatory Staff Meeting | 1.00 |
| 12/30/2022 | Denver Sheriff Health Services Mental Health Training 2022 | 1.00 |
| 1/30/2023 | Denver Sheriff Health Services December 2022 Staff Meeting | 1.00 |
| 1/11/2023 | APP Meeting | 0.50 |
| 12/14/2022 | APP Meeting | 1.00 |
| 2/22/2023 | APP Meeting | 0.50 |
| 2/10/2023 | DSHS PPE | 1.00 |
| 4/5/2023 | APP Meeting | 0.50 |
| 4/4/2023 | Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 1.00 |
| 6/26/2023 | 2023 DH Annual: Current Employees | 8.00 |
| 6/27/2023 | Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 1.00 |
| 6/14/2023 | APP Meeting | 0.50 |
| 6/5/2023 | Medical Knowledge Self-Assessment Program | 19.00 |
| 7/11/2023 | Medical Knowledge Self-Assessment Program | 19.00 |
| 8/9/2023 | APP Meeting | 0.50 |
| 8/13/2023 | Medical Knowledge Self-Assessment Program | 19.00 |
| 8/17/2023 | Denver Sheriff Health Services Protocol Quiz | 1.00 |
| 8/17/2023 | Denver Sheriff Health Services Withdrawal Protocols | 1.00 |
| 8/28/2023 | Denver Sheriff Health Services Culture of Respect | |
| 8/28/2023 | Denver Sheriff Health Services Medication Verification Quiz | 1.00 |
| 8/28/2023 | Denver Sheriff Health Services Medical Care Escalation | 1.00 |
| 8/28/2023 | Denver Sheriff Health Services Access to Care | 1.00 |
| 8/28/2023 | Denver Sheriff Health Services Oral Examination | 1.00 |
| 8/28/2023 | Denver Sheriff Health Services Emergency Response Video | 1.00 |
| 8/28/2023 | Denver Sheriff Health Services Correctional Care Education | 1.00 |
| 9/13/2023 | APP Meeting | 0.50 |
| 10/12/2023 | Denver Sheriff Health Services January 2023 Staff Meeting | 1.00 |
| 10/12/2023 | Denver Sheriff Health Services June 2023 Staff Meeting | 1.00 |
| 10/12/2023 | Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 1.00 |
| 10/12/2023 | Denver Sheriff Health Services March 2023 Staff Meeting | 1.00 |
| 10/12/2023 | Denver Sheriff Health Services September 2023 Staff Meeting | 1.00 |
| 10/12/2023 | Denver Sheriff Health Services April 2023 Staff Meeting | 1.00 |
| 11/28/2023 | Denver Sheriff Health Services 2023 Skills Fair | 10.00 |

<span style="color:red">Exhibit D</span>

| | 100.00 |
|---|---|

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2024 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**          Crum, Pete

**TITLE / FTE:**   MD / .8

**DATE OF HIRE:**  3/3/1997

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 2/21/2024 | Denver Sheriff Health Services January 2024 Staff Meeting | 1.00 |
| 3/5/2024 | Forms Committee | 1.00 |
| 3/12/2024 | Denver Sheriff Health Services February 2024 Staff Meeting | 1.00 |
| 6/11/2024 | Mortality Meeting | 0.50 |
| 6/25/2024 | Denver Sheriff Health Services May Meeting | 1.00 |
| 7/24/2024 | DSHS Annual Education | 12.00 |
| 7/24/2024 | DSHS SBAR Training | 0.50 |
| 7/24/2024 | Denver Sheriff Health Services June 2024 Staff Meeting | 1.00 |
| 7/24/2024 | Denver Sheriff Health Services SBAR Training | 0.50 |
| 3/21/2024 | Mortality Meeting | 1.00 |
| 8/27/2024 | Denver Sheriff Health Services July 2024 Staff Meeting | 1.00 |
| | | **20.50** |

Exhibit D

| Training Title | Completed Date | Status |
|---|---|---|
| Denver Sheriff Health Services February 2024 Staff Meeting | 3/12/2024 | Completed |
| (COURSE) Delivering Feedback That Encourages Growth | 3/12/2024 | Completed |
| Denver Sheriff Health Services February 2024 Staff Meeting | 3/12/2024 | Completed |
| Comm Video 2 Leader Essent CnrStne | 3/12/2024 | Completed |
| Denver Sheriff Health Services February 2024 Staff Meeting | 3/12/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | 2/21/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | 2/21/2024 | Completed |
| Denver Sheriff Health Services January 2024 Staff Meeting | 2/21/2024 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Medical Equipment and Supplies 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/ Refusal To Eat 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | 11/28/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Womens Care Clinic 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/Refusal To Eat 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Inventories and Staff Safety 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Pregnancy Test 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Inventories Maintained and Staff Safety 2023 Skills Fair | 11/28/2023 | Completed |
| Denver Sheriff Health Services Women's Care Clinic 2023 Skills Fair | 11/28/2023 | Completed |
| Leader Essentials - Physician Manager Equivalency | 10/26/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 10/12/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services March 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/12/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 8/28/2023 | Completed |
| Oral Examination Video | 8/28/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 8/28/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | 8/28/2023 | Completed |
| Denver Sheriff Health Services Access to Care | 8/28/2023 | Completed |
| Denver Sheriff Code of Conduct | 8/28/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | 8/28/2023 | Completed |
| Medical Care Escalation Policy | 8/28/2023 | Completed |
| Basic Oral Examination | 8/28/2023 | Completed |
| Denver Sheriff Health Services Suicide Prevention for Correctional Care | 8/28/2023 | Completed |
| Denver Sheriff Health Services Critical Values- Vital Signs | 8/28/2023 | Completed |
| Medical Care Escalation- Attestation Test | 8/28/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 8/28/2023 | Completed |
| Denver Sheriff Health Services Hospital Return Education | 8/28/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | 8/28/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 8/28/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 8/28/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| 2022 Denver Sheriff Health Services Access to Care | 8/28/2023 | Completed |
| Denver Sheriff Health Services Access to Care | 8/28/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Education | 8/28/2023 | Completed |
| Access to Care -Attestation | 8/28/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | 8/28/2023 | Completed |
| Leader Resource Access Tool | 8/28/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | 8/28/2023 | Completed |
| Denver Sheriff Health Services Civilian Orientation Education | 8/28/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | 8/17/2023 | Completed |
| Correctional Care Withdrawal Test | 8/17/2023 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | 8/17/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | 8/17/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols | 8/17/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/27/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/27/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/27/2023 | Completed |
| 2023 Code of Conduct Policy | 6/26/2023 | Completed |
| 2022 Annual: PHI Privacy and Security Test-Out | 6/26/2023 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 6/26/2023 | Completed |
| 2022 Annual: Environment of Care Test-Out | 6/26/2023 | Completed |
| 2023 Annual: Code of Conduct Test-Out | 6/26/2023 | Completed |
| 2023_PHIPrivacyAndSecurity | 6/26/2023 | Completed (Equivalent) |
| 2023 Code Of Conduct | 6/26/2023 | Completed (Equivalent) |
| Email Protection Tools | 6/26/2023 | Completed |
| 2023 DH Annual: Current Employees | 6/26/2023 | Completed |
| 2023_DH_Annual_Infection_Prevention | 6/26/2023 | Completed |
| The Human Experience at Denver Health | 6/22/2023 | Completed |
| 2022 Annual: The Denver Health Experience | 6/22/2023 | Completed |
| 2023 Health Equity Training | 6/22/2023 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | 6/22/2023 | Completed |

<span style="color:red">**Exhibit D**</span>

| | | |
|---|---|---|
| 2023 Annual: DEI Test | 6/22/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 4/4/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 4/4/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 4/4/2023 | Completed |
| Denver Sheriff Health Services PPE | 2/10/2023 | Completed |
| Denver Sheriff Health Services PPE | 2/10/2023 | Completed |
| Denver Sheriff Health Services PPE | 2/10/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 1/30/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 1/30/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 1/30/2023 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/30/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/30/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/30/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022_2 | 12/30/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | 12/30/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 12/28/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 12/28/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | 12/13/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | 12/13/2022 | Completed |
| (COURSE) Workplace Diversity, Equity, and Inclusion in Action | 11/29/2022 | Completed (Equivalent) |
| Denver Sheriff Health Services October 2022 Staff Meeting | 11/29/2022 | Completed |
| (VIDEO) Exploring Your Role in Workplace DEI | 11/29/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 11/29/2022 | Completed |
| Workplace Diversity, Equity and Inclusion in Action | 11/29/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 11/29/2022 | Completed |

<span style="color:red">Exhibit D</span>

| | | |
|---|---|---|
| Workplace Diversity, Equity and Inclusion in Action | 11/29/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 11/29/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | 11/29/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | 11/29/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | 11/29/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | 11/28/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | 11/28/2022 | Completed |
| (VIDEO) Recognizing Barriers to Inclusion | 11/28/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair | 11/28/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | 11/28/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | 11/28/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | 11/28/2022 | Completed |
| 2022 Denver Sheriff Health Services Protocol Quiz | 11/28/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | 11/18/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | 11/18/2022 | Completed |
| Hybrid/Blended BLS/CPR Skills check off | 10/27/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | 10/10/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies Test 2.0 | 10/10/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 10/10/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | 10/10/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 10/10/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 10/10/2022 | Completed |
| 2022 DH Annual: New Employee Training | 9/22/2022 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | 9/22/2022 | Completed (Equivalent) |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 9/22/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting Quiz | 9/22/2022 | Completed |
| 2022 DH Annual - Code of Conduct | 9/22/2022 | Completed (Equivalent) |
| 2022 Annual: Code of Conduct Test-Out | 9/22/2022 | Completed |
| 2022_DH_Annual_Infection_Prevention | 9/22/2022 | Completed |
| PREA – Prison Rape Elimination Act | 9/22/2022 | Completed |
| PREA Test | 9/22/2022 | Completed |
| 2022 Annual: Environment of Care Test-Out | 9/22/2022 | Completed |
| PREA – Prison Rape Elimination Act | 9/22/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 9/22/2022 | Completed |
| 2022_Environment_of_Care_Denver_Health_Annual_Ed | 9/22/2022 | Completed (Equivalent) |
| 2022_PHIPrivacyAndSecurity | 9/22/2022 | Completed (Equivalent) |
| Basic Oral Examination | 9/22/2022 | Completed |
| 2022 Annual: PHI Privacy and Security Test-Out | 9/22/2022 | Completed |
| 2022 DH Annual: Current Employees | 9/22/2022 | Completed |
| Denver Sheriff Health Services Oral Examination | 9/22/2022 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 9/22/2022 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | 9/22/2022 | Completed |
| 2022 Code of Conduct Policy | 9/22/2022 | Completed |
| 2022 Annual: The Denver Health Experience | 9/22/2022 | Completed |
| 2023_Environment_of_Care_Denver_Health_Annual_Ed | 9/22/2022 | Completed (Equivalent) |
| 2022: Email Security | 9/22/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| 2022_Denver_Health_Experience | 9/22/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 9/22/2022 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | 9/22/2022 | Completed |
| Oral Examination Video | 9/22/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 7/29/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 7/29/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 7/29/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 7/29/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 7/29/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 7/29/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 7/8/2022 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | 7/8/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 7/6/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 7/6/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 7/6/2022 | Completed |
| Denver Sheriff Health Services Critical Values-vital signs Attestation | 5/31/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/31/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | 5/31/2022 | Completed |
| infirmary Level of Care J-F-02 | 5/31/2022 | Completed |
| Medical Care Escalation- Attestation Test | 5/31/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital signs | 5/31/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/31/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 5/31/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Level of Care | 5/31/2022 | Completed |
| Access to Care -Attestation | 5/31/2022 | Completed |

<span style="color:red">Exhibit D</span>

| | | |
|---|---|---|
| Housing Options/Infirmary Level of Care Attestation | 5/31/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | 5/31/2022 | Completed |
| Medical Care Escalation Policy | 5/31/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 5/18/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 4/27/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 4/27/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 4/27/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | 3/1/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 3/1/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 3/1/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | 3/1/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 1 | 3/1/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force Training | 3/1/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force | 3/1/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 2 | 3/1/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | 3/1/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 3/1/2022 | Completed |
| 2021 DH Annual: New Employee | 12/30/2021 | Completed |
| DH Annual: Understanding Sexual Harassment | 12/30/2021 | Completed |
| Basics of LGBTQ Affirming Care | 12/30/2021 | Completed |
| 2020 Annual: Understanding Sexual Harassment | 12/30/2021 | Completed |
| 2021 Annual: The Denver Health Experience | 12/30/2021 | Completed |
| RAVE Alert Policy | 12/30/2021 | Completed |
| Basics of LGBTQ Affirming Care Test | 12/30/2021 | Completed |
| 2021 Code of Conduct - New Employee Training | 12/30/2021 | Completed |

**Exhibit D**

| | | |
|---|---|---|
| 2022 DH Annual: New Employee Training | 12/30/2021 | Completed |
| 2021 Beyond Passwords | 12/30/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy Quiz | 11/29/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care | 11/29/2021 | Completed |
| Denver Sheriff Health Services HIM Quiz | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 Protocol Quiz | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney Instructions Quiz | 11/29/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care Quiz | 11/29/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services Cultural Competence Quiz | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney | 11/29/2021 | Completed |
| Denver Sheriff Health Services Resiliency Attestation | 11/29/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 11/29/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 11/29/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 Evacuation Chair Quiz | 11/29/2021 | Completed |
| Denver Sheriff Health Services Health Information Management | 11/29/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 11/29/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair Documentation | 11/29/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services | 11/29/2021 | Completed |
| Denver Sheriff Health Services Resiliency 2021 | 11/29/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair Women's Care Clinic Quiz | 11/29/2021 | Completed |

<span style="color:red">Exhibit D</span>

| | | |
|---|---|---|
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 11/29/2021 | Completed |
| Denver Sheriff Health Services Evacuation Chair | 11/29/2021 | Completed |
| Denver Sheriff Health Services 2021 E-Bag Tour Quiz | 11/29/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation Quiz | 11/29/2021 | Completed |
| Denver Sheriff Health Services E-Bag 2021 | 11/29/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation | 11/29/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair WCC | 11/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | 10/27/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 10/27/2021 | Completed |
| New Leader Onboarding Video | 10/27/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 10/27/2021 | Completed |
| NLO Resource Guide 2021 | 10/27/2021 | Completed |
| API Training for Employees: Scheduling and Staffing | 10/27/2021 | Completed |
| Denver Sheriff Health Services Refusal Process | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | 10/27/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 10/27/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting Quiz | 10/27/2021 | Completed |
| New Leader Onboarding Video | 10/27/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 10/27/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| PREA Test | 8/31/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 8/31/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Attestation | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_3 2021 | 8/31/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_4 2021 | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_1. 2021 | 8/31/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training. 2021 | 8/31/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| PREA – Prison Rape Elimination Act | 8/31/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 8/31/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_6 2021 | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_5 2021 | 8/31/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 8/31/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_2 2021 | 8/31/2021 | Completed |
| PREA – Prison Rape Elimination Act | 8/31/2021 | Completed |
| Correctional Care | 8/20/2021 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 8/20/2021 | Completed |
| Correctional Care Sensitivity | 8/20/2021 | Completed |
| Correctional Care - Hospital Return Test | 8/20/2021 | Completed |
| Correctional Care - Suicide Prevention | 8/20/2021 | Completed |
| Correctional Care - Suicide Prevention | 8/20/2021 | Completed |
| Correctional Care - Civilian Education Test | 8/20/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| Correctional Care - Civilian Education | 8/20/2021 | Completed |
| Correctional Care Sensitivity | 8/20/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory All Staff Meeting Quiz | 6/2/2021 | Completed |
| 2021 DH Annual: Current Employees | 6/2/2021 | Completed |
| 2021 DH Annual - Infection Prevention | 6/2/2021 | Completed |
| 2021 PHI Privacy and Security | 6/2/2021 | Completed (Equivalent) |
| 2021 Annual: The Denver Health Experience | 6/2/2021 | Completed |
| 2021 Drug, Violence, & Harassment-Free Wk.Plc. | 6/2/2021 | Completed |
| 2021 Annual: Code of Conduct Test-Out | 6/2/2021 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 6/2/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | 6/2/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | 6/2/2021 | Completed |
| 2021 Environment of Care - Denver Health Annual Education | 6/2/2021 | Completed (Equivalent) |
| 2021: Email Security | 6/2/2021 | Completed |
| 2021 Annual: PHI Privacy and Security Test-Out | 6/2/2021 | Completed |
| 2021 DH Annual - Code of Conduct | 6/2/2021 | Completed (Equivalent) |
| 2021 Annual: Environment of Care Test-Out | 6/2/2021 | Completed |
| 2021 Drug/Violence/Harassment-Free Workplace | 6/2/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | 4/5/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | 4/5/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | 4/5/2021 | Completed |
| 2021 Annual: The Denver Health Experience | 1/11/2021 | Completed |
| 2021 Annual: The Denver Health Experience | 1/11/2021 | Completed (Equivalent) |
| Pain and Opioid Management for Providers | 12/29/2020 | Completed |
| Pain and Opioid Management for Providers | 12/29/2020 | Completed |
| Pain and Opioid Management for Providers | 12/29/2020 | Completed |
| DSHS November 2020 All Staff Meeting Quiz | 12/10/2020 | Completed |
| DSHS 2020 Mass Disaster Drills | 12/10/2020 | Completed |
| DSHS 2020 EMed/Consult Pager Test | 12/10/2020 | Completed |
| Denver Sheriff Health Services November 2020 All Staff Meeting | 12/10/2020 | Completed |
| DSHS 2020 Consult Pager Training | 12/10/2020 | Completed |

<span style="color:red">**Exhibit D**</span>

| | |
|---|---|
| DSHS 2020 Consult/EMed Training | 12/10/2020 Completed |
| DSHS November All Staff Meeting | 12/10/2020 Completed |
| DSHS Emergency Medication MM Training 2020 | 12/10/2020 Completed |
| Denver Sheriff Health Services Multicultural Test | 11/25/2020 Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | 11/25/2020 Completed |
| Denver Sheriff Health Services Documentation | 11/25/2020 Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | 11/25/2020 Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | 11/25/2020 Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | 11/25/2020 Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | 11/25/2020 Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | 11/25/2020 Completed |
| Denver Sheriff Health Services 2020 Skills Fair Pharmacy Services Quiz | 11/25/2020 Completed |
| BLS/CPR Renewal | 10/29/2020 Completed |
| Correctional Care - Civilian Education | 10/28/2020 Completed |
| Correctional Care Withdrawal Protocol Trainings | 10/28/2020 Completed |
| Opiate Withdrawal Protocol Test | 10/28/2020 Completed |
| Correctional Care - Hospital Return Test | 10/28/2020 Completed |
| Correctional Care - Suicide Prevention | 10/28/2020 Completed |
| Correctional Care - Civilian Education Test | 10/28/2020 Completed |
| PREA Test | 10/28/2020 Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 10/28/2020 Completed |
| Correctional Care Sensitivity | 10/28/2020 Completed |
| Correctional Care - Suicide Prevention | 10/28/2020 Completed |
| PREA – Prison Rape Elimination Act | 10/28/2020 Completed |
| Opiate Withdrawal Protocol | 10/28/2020 Completed |
| Benzodiazepine Withdrawal Protocol | 10/28/2020 Completed |
| Benzodiazepine Withdrawal Protocol Test | 10/28/2020 Completed |
| Correctional Care Sensitivity | 10/28/2020 Completed |
| PREA – Prison Rape Elimination Act | 10/28/2020 Completed |
| Correctional Care | 10/28/2020 Completed |
| Alcohol Withdrawal Protocol Test | 10/27/2020 Completed |
| Alcohol Withdrawal Protocol | 10/27/2020 Completed |
| De-Escalation of the Agitated Patient | 10/27/2020 Completed |
| Oral Examination Video | 10/26/2020 Completed |

Exhibit D

| | | |
|---|---|---|
| Verbal de-escalation of the agitated patient (Chapter 1) | 10/26/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | 10/26/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 10/26/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 10/26/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 10/26/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 10/26/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 10/26/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 10/26/2020 | Completed |
| 2020 DH Annual: Correction Interpreter on Wheels | 10/26/2020 | Completed |
| 2020 Annual: PHI Privacy and Security | 8/3/2020 | Completed (Equivalent) |
| 2020 Annual: Infection Prevention | 8/3/2020 | Completed |
| 2020 Annual: PHI Privacy and Security Test-Out | 8/3/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | 8/3/2020 | Completed |
| 2020 Annual: Drug, Violence, and Harassment-Free Workplace | 8/3/2020 | Completed (Equivalent) |
| 2020 Annual: Environment of Care Test-Out | 8/3/2020 | Completed |
| 2020 Annual: Environment of Care | 8/3/2020 | Completed (Equivalent) |
| 2020 Annual: Code of Conduct Test-Out | 8/3/2020 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 8/3/2020 | Completed |
| 2020 Annual: The Denver Health Experience | 8/3/2020 | Completed |
| 2020 Annual: Code of Conduct | 8/3/2020 | Completed (Equivalent) |
| 2020 Annual: Email Security | 8/3/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | 8/3/2020 | Completed |
| 2020 Annual: Drug-, Violence-, and Harassment-Free Workplace Test-Out | 8/3/2020 | Completed |
| 2020 DH Annual: Current Employee Training | 8/3/2020 | Completed |
| Denver Sheriff Health Services Acces to Care Quiz | 8/3/2020 | Completed |
| 2020 Code of Conduct | 8/3/2020 | Completed |
| 2020 Annual: The Denver Health Experience | 8/3/2020 | Completed |

Exhibit D

| | | |
|---|---|---|
| Attestation: Pre-Shift Reporting Staff Health Monitoring | 6/18/2020 | Completed |
| PREA Test | 8/28/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 8/28/2019 | Completed |
| PREA – Prison Rape Elimination Act | 8/28/2019 | Completed |
| Correctional Care - Civilian Education | 8/28/2019 | Completed |
| De-Escalation of the Agitated Patient | 8/28/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 8/28/2019 | Completed |
| Correctional Care Sensitivity | 8/28/2019 | Completed |
| Correctional Care - Civilian Education Test | 8/28/2019 | Completed |
| Correctional Care - Hospital Return Test | 8/28/2019 | Completed |
| PREA – Prison Rape Elimination Act | 8/28/2019 | Completed |
| Correctional Care Sensitivity | 8/28/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 8/28/2019 | Completed |
| Correctional Care - Suicide Prevention | 8/28/2019 | Completed |
| Provider Suicide Assessment, Precautions and Patient Management | 8/28/2019 | Completed |
| Correctional Care - Suicide Prevention | 8/28/2019 | Completed |
| Correctional Care | 8/28/2019 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 8/28/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | 8/28/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | 8/28/2019 | Completed |
| Pain and Opioid Management for Providers: Overview | 5/1/2019 | Completed (Equivalent) |
| Pain and Opioid Management for Providers: Overview | 5/1/2019 | Completed |
| Pain and Opioid Management for Providers | 5/1/2019 | Completed |
| 2019 DH Annual: Current Employee Training | 5/1/2019 | Completed |
| 2019 Annual - Email Security | 5/1/2019 | Completed |
| Pain and Opioid Management for Providers Test | 5/1/2019 | Completed |
| Pain and Opioid Management for Providers: Pediatric Patients | 5/1/2019 | Completed |
| Medicare Special Needs Plan (SNP) Model of Care Training | 5/1/2019 | Completed |
| PHI Privacy and Security Tip Sheet | 5/1/2019 | Completed |
| 2019 Annual - PHI Privacy and Security | 5/1/2019 | Completed |
| 2019 Annual - EOC Recycling Info | 4/30/2019 | Completed |
| 2019 Annual - Infection Prevention | 4/30/2019 | Completed |

**Exhibit D**

| | | |
|---|---|---|
| 2019 Annual - Your Environment of Care | 4/30/2019 | Completed |
| 2019 Annual - Environment of Care | 4/30/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | 4/25/2019 | Completed |
| 2019 Annual-Code of Conduct | 4/25/2019 | Completed (Equivalent) |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | 4/25/2019 | Completed |
| 2019 Annual - Code of Conduct (Test Out) | 4/25/2019 | Completed |
| 2019 Annual - DH Experience | 4/25/2019 | Completed |
| 2019 Annual - Code of Conduct | 4/25/2019 | Completed (Equivalent) |
| Denver Health Code of Conduct | 4/25/2019 | Completed |
| 2019 Annual - The Denver Health Experience | 4/25/2019 | Completed |
| | | |
| Baby-Friendly Hospital | 12/28/2018 | Completed |
| Teaching Rules for Providers | 12/28/2018 | Completed |
| Why Good Documentation Matters | 12/28/2018 | Completed |
| Provider Documentation - Critical Care | 12/28/2018 | Completed |
| BLS/CPR Renewal | 11/13/2018 | Completed |
| Epic Ambulatory Provider 2018 Upgrade | 8/15/2018 | Completed |
| EP18 AMB Provider Ref Guide | 7/31/2018 | Completed |
| EP18 Upgrade Overview | 7/31/2018 | Completed |
| EP18 Upgrade LDA Avatar | 7/31/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test | 6/12/2018 | Completed |
| Wombat Training: Password Policy | 6/12/2018 | Completed |
| Correctional Care Sensitivity | 6/12/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | 6/12/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | 6/12/2018 | Completed |
| Correctional Care - Suicide Prevention | 6/12/2018 | Completed |
| Getting Started with Cornerstone | 6/12/2018 | Completed |
| Correctional Care - Suicide Prevention | 6/12/2018 | Completed |
| PREA – Prison Rape Elimination Act | 6/12/2018 | Completed |
| PREA Test | 6/12/2018 | Completed |
| ReadyOp Policy | 6/12/2018 | Completed |
| Correctional Care - Civilian Education | 6/12/2018 | Completed |
| Restraints Safety | 6/12/2018 | Completed |
| Wombat Training: Email Security | 6/12/2018 | Completed |
| DH Annual - Email and Password Security Training | 6/12/2018 | Completed |
| Reasonable Accommodation and Interactive Process for Disabilities and Pregnancy | 6/12/2018 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 6/12/2018 | Completed |
| PREA – Prison Rape Elimination Act | 6/12/2018 | Completed |

Exhibit D

| | | |
|---|---|---|
| Correctional Care - Hospital Return Test | 6/12/2018 | Completed |
| Restraint and Seclusion Policy | 6/12/2018 | Completed |
| Correctional Care | 6/12/2018 | Completed |
| Correctional Care - Civilian Education Test | 6/12/2018 | Completed |
| Correctional Care Sensitivity | 6/12/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 6/7/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 6/7/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | 6/7/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 6/7/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | 6/7/2018 | Completed |
| De-Escalation of the Agitated Patient | 6/7/2018 | Completed |
| DH Annual: Drug-Free Workplace | 6/6/2018 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | 6/6/2018 | Completed |
| Workplace Violence (2018 Test Out Option) | 6/6/2018 | Completed (Equivalent) |
| DH Annual-Code of Conduct | 6/6/2018 | Completed |
| DH Annual: Infection Prevention | 6/6/2018 | Completed |
| DH Annual-Language Services | 6/6/2018 | Completed |
| DH Annual: Language Services | 6/6/2018 | Completed |
| DH Annual: Environment of Care | 6/6/2018 | Completed |
| DH Annual: Perfecting the Patient Experience | 6/6/2018 | Completed |
| DH Annual-Environment of Care | 6/6/2018 | Completed |
| DH Annual: Code of Conduct | 6/6/2018 | Completed |
| DH Annual-Drug-Free Workplace | 6/6/2018 | Completed |
| DH Annual: Workplace Violence | 6/6/2018 | Completed |
| DH Annual-PHI Privacy and Security | 6/6/2018 | Completed |
| DH Annual: Diversity and Inclusion | 6/6/2018 | Completed |
| DH Annual-Infection Prevention | 6/6/2018 | Completed |
| DH Annual - Current Employee Training | 6/6/2018 | Completed |
| DH Annual-Understanding Sexual Harassment | 6/6/2018 | Completed |
| DH Annual-Perfecting the Patient Experience | 6/6/2018 | Completed |
| DH Annual - Diversity and Inclusion | 6/6/2018 | Completed |
| Code of Conduct Policy | 6/6/2018 | Completed |
| DH Annual-Workplace Violence (2018) | 6/6/2018 | Completed |
| DH Annual: Understanding Sexual Harassment | 6/6/2018 | Completed |
| 2018 Annual Conflict of Interest Disclosure Form | 3/13/2018 | Completed |

<span style="color:red">**Exhibit D**</span>

| | |
|---|---|
| Denver Health's Annual Conflict of Interest Disclosure | 3/13/2018 Completed |
| Tutorial 2.0 - How to Print a EMAR | 11/9/2017 Completed |
| Providing Quality Care to LGBT Patients, an Introduction for Staff Training | 11/9/2017 Completed |
| EMAR Tutorials Test | 11/9/2017 Completed |
| Providing Quality Care to LGBT Patients Test | 11/9/2017 Completed |
| Tutorial 2.1 - How to Print an individual order | 11/9/2017 Completed |
| Standards of Behavior | 11/9/2017 Completed |
| EMAR Tutorials | 11/9/2017 Completed |
| Appendix A - List of Printers for EMAR | 11/9/2017 Completed |
| EMAR Cover Page | 11/9/2017 Completed |
| Tutorial 4.0 - Order Alcohol Withdrawal Plan | 11/9/2017 Completed |
| Providing Quality Care to LGBT Patients, an Introduction for Staff Training | 11/9/2017 Completed |
| Tutorial 1.1 - Order a Medication that is Non-Formulary | 11/9/2017 Completed |
| Tutorial 1.2 - Add Order With Custom Days | 11/9/2017 Completed |
| EpicCare Link Denver City and County Jail | 11/9/2017 Completed |
| Tutorial 3.0 - The Anatomy of the EMAR | 11/9/2017 Completed |
| Tutorial 1.0 - Adding a New Order | 11/9/2017 Completed |
| Tutorial 5.0 - Order Opiate Withdrawal Plan | 11/9/2017 Completed |
| DH Annual-Workplace Violence | 8/23/2017 Completed |
| Correctional Care - Suicide Prevention | 8/23/2017 Completed |
| DH Annual: Workplace Violence | 8/23/2017 Completed |
| DH Annual-Drug-Free Workplace | 8/23/2017 Completed |
| DH Annual-PHI Privacy and Security | 8/23/2017 Completed |
| Correctional Care Sensitivity | 8/23/2017 Completed |
| Provider Directory Update | 8/23/2017 Completed |
| DH Annual-Code of Conduct | 8/23/2017 Completed |
| DH Annual: Infection Prevention | 8/23/2017 Completed |
| DH Annual-Perfecting the Patient Experience | 8/23/2017 Completed |
| DH Annual: Environment of Care | 8/23/2017 Completed |
| PREA Test | 8/23/2017 Completed |
| DH Annual: Code of Conduct | 8/23/2017 Completed |
| DH Annual: Perfecting the Patient Experience | 8/23/2017 Completed |
| DH Annual: Understanding Sexual Harassment | 8/23/2017 Completed |
| Correctional Care Civilian Education | 8/23/2017 Completed |
| DH Annual-Infection Prevention | 8/23/2017 Completed |
| PREA – Prison Rape Elimination Act | 8/23/2017 Completed |

Exhibit D

| | | |
|---|---|---|
| DH Annual-Environment of Care | 8/23/2017 | Completed |
| DH Annual: Medical Interpreter Services | 8/23/2017 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | 8/23/2017 | Completed |
| DH Annual-Understanding Sexual Harassment | 8/23/2017 | Completed |
| DH Annual-Interpreter Services | 8/23/2017 | Completed |
| DH Annual | 8/23/2017 | Completed |
| Code of Conduct Policy | 8/23/2017 | Completed |
| DH Annual: Drug-Free Workplace | 8/23/2017 | Completed |
| Correctional Care - Suicide Prevention | 8/23/2017 | Completed |
| Correctional Care Sensitivity | 8/23/2017 | Completed |
| Correctional Care: Civilian Education | 8/23/2017 | Completed |
| PREA – Prison Rape Elimination Act | 8/23/2017 | Completed |
| BLS/CPR Renewal A.M. DO NOT USE | 11/15/2016 | Completed |
| DH Annual-Fraud and Abuse Awareness | 8/29/2016 | Completed |
| Correctional Care Civilian Education | 8/29/2016 | Completed |
| DH Annual | 8/29/2016 | Completed |
| Correctional Care - Suicide Prevention | 8/29/2016 | Completed |
| Correctional Care | 8/29/2016 | Completed |
| DH Annual-Infection Prevention | 8/29/2016 | Completed |
| DH Annual-Workplace Violence | 8/29/2016 | Completed |
| Correctional Care Sensitivity | 8/29/2016 | Completed |
| DH Annual-Interpreter Services | 8/29/2016 | Completed |
| Correctional Care Sensitivity | 8/29/2016 | Completed |
| DH Annual: Medical Interpreter Services | 8/29/2016 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | 8/29/2016 | Completed |
| Correctional Care: Civilian Education | 8/29/2016 | Completed |
| DH Annual: Fraud Abuse and Awareness | 8/29/2016 | Completed |
| DH Annual: Infection Prevention | 8/29/2016 | Completed |
| DH Annual-PHI Privacy and Security | 8/29/2016 | Completed |
| Correctional Care - Suicide Prevention | 8/29/2016 | Completed |
| DH Annual: Perfecting the Patient Experience | 8/22/2016 | Completed |
| DH Annual-Drug-Free Workplace | 8/22/2016 | Completed |
| DH Annual-Perfecting the Patient Experience | 8/22/2016 | Completed |
| DH Annual-Environment of Care | 8/22/2016 | Completed |
| DH Annual: Drug-Free Workplace | 8/22/2016 | Completed |
| DH Annual: Workplace Violence | 8/22/2016 | Completed |
| DH Annual: Understanding Sexual Harassment | 8/22/2016 | Completed |
| DH Annual: Environment of Care | 8/22/2016 | Completed |
| DH Annual-Understanding Sexual Harassment | 8/22/2016 | Completed |

Exhibit D

| | | |
|---|---|---|
| UPI: Evaluation & Management Training, Track 7 | 8/17/2016 | Completed |
| Recognizing and Reporting Family Violence and Abuse | 8/12/2015 | Completed |
| CHS: General Laboratory Competency | 8/12/2015 | Completed |
| DH Annual | 8/12/2015 | Completed |
| Recognizing and Reporting Family Violence and Abuse | 8/12/2015 | Completed |
| Correctional Care | 8/12/2015 | Completed |
| General Laboratory Competency | 12/24/2014 | Completed |
| 2014 BLS/CPR Skills Check Off | 10/30/2014 | Completed |
| Hand Hygiene | 8/12/2014 | Completed |
| SI: Safety Intelligence | 8/12/2014 | Completed |
| Hand Hygiene | 8/12/2014 | Completed (Equivalent) |
| Restraints Safety | 8/12/2014 | Completed |
| Pain and Opioid Management | 1/28/2014 | Completed |
| Pain and Opioid Managment | 1/28/2014 | Completed |
| Preventing Central Line Associated Blood Stream Infections (CLABSI) | 8/29/2013 | Completed |
| DSD - 2013 Skills Fair | 3/22/2013 | Completed |
| LLC: Introduction | 11/27/2012 | Completed |
| General Laboratory Competency | 11/27/2012 | Completed |
| LLC: Searching for Pts and Using Your Census | 11/27/2012 | Completed |
| LLC: Viewing Pt Info in the Clinical Summary | 11/27/2012 | Completed |
| PSN - Patient Safety Net | 11/1/2012 | Completed |
| General Laboratory Competency | 11/1/2012 | Completed |
| 2012 BLS / CPR Skills Check Off | 10/29/2012 | Completed |
| 2012 BLS / CPR Skills Check Off | 10/29/2012 | Completed |
| 2012 BLS / CPR Skills Check Off | 10/29/2012 | Completed |
| 2012 BLS / CPR Skills Check Off | 10/29/2012 | Completed |
| 2012 BLS / CPR Skills Check Off | 10/29/2012 | Completed |
| 2012 AHRQ - CLABSI Prevention | 8/1/2012 | Completed |
| TracemasterVue | 8/1/2012 | Completed |
| Medication Test - NICU | 8/1/2012 | Completed |
| Provider Compliance | 8/1/2012 | Completed |
| General Laboratory Competency | 8/1/2012 | Completed |
| Domestic Violence  Elder Abuse | 8/1/2012 | Completed |
| TraceMasterVue | 8/1/2012 | Completed |
| General Laboratory Competency | 8/1/2012 | Completed |
| CHS: General Laboratory Competency | 8/1/2012 | Completed |
| 2012 Correctional Care Sensitivity | 8/1/2012 | Completed |
| 2012 Education & Certification Survey | 8/1/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |

Exhibit D

| | | |
|---|---|---|
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| OD - Improving Customer Experience with AIDET | 3/23/2012 | Completed |
| Introduction to LCR | 7/26/2011 | Completed |
| General Laboratory Competency | 1/4/2011 | Completed |
| Time & Attendance | 1/4/2011 | Completed |
| API/Time and Attendance Frequently Asked Questions (FAQs) | 1/4/2011 | Completed |
| CPR Certification | 10/6/2010 | Completed |
| CPR Online Renewal | 12/28/2008 | Completed |
| General Laboratory Competency | 1/12/2007 | Completed |
| At Risk Patient | 1/12/2007 | Completed |
| CPR Certification | 3/29/2004 | Completed |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2020 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**        Alice Mukamugemanyi

**TITLE / FTE:**        LPN / .9

**DATE OF HIRE:**    Transfer: 8/30/2020

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 9/1/20 | DSD NEO | 8.00 |
| 9/26/20 | Cornerstone | 20.00 |
| 10/04/20 | Correctional Care | 15.00 |
| 10/30/20 | Virtual Skills Fair | 14.00 |
| 11/25/20 | PoliceOne Training | 2.00 |
| | | **59.00** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2021 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**    Alice Mukamugemanyi

**TITLE / FTE:**    LPN / .9

**DATE OF HIRE:**    Transfer: 8/30/2020

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 4/28/21 | EKG/Chest Pain Quiz | 0.50 |
| 3/10/21 | Denver county bld 24 Tour / Scavenger hunt | 1.00 |
| 04/30/21 | Alcohol Withdrawal Assessment: The Why Quiz | 0.50 |
| 11/27/21 | Cornerstones | 36.00 |
| 05/01/21 | ATIMS | 4.00 |
| May-june | Preceptor new hires | 1.00 |
| July | Preceptor new hires | 1.00 |
| September | Preceptor new hires | 1.00 |
| 10/15/21 | Kite education Board | 1.00 |
| | | **46.00** |

<span style="color:red">**Exhibit D**</span>

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2022 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**         Mukamugemanyi, Alice

**TITLE / FTE:**      LPN / .9

**DATE OF HIRE:**    Transfer: 8/30/2020

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 2/4/22 | Cornerstones | 15.00 |
| 2/20/22 | Wired jaw emergencies | 1.00 |
| 3/4/22 | Feb 2022 Monthly Meeting | 1.00 |
| 3/5/22 | API Training | 1.00 |
| 4/2/22 | Correctional care w/d | 3.00 |
| 4/2/22 | March monthly meeting | 1.00 |
| 5/2/22 | April monthly meeting | 1.00 |
| 6/23/22 | PPE refresher | 1.00 |
| | | **24.00** |

<span style="color:red">Exhibit D</span>

View Worker: Berenice Chavarria Torres (Terminated)



LPN Licensed Practical Nurse- Corrections

**Phone Number**  +1 (720) 3370250 (Telephone)

**Location**  Denver City Jail



Carol Rogers

Manager

## Job

### Service Dates

| | |
|---|---|
| **Hire Date** | 01/07/2018 |
| **Termination Date** | 12/27/2023 |
| **Original Hire Date** | 01/07/2018 |
| **Continuous Service Date** | 01/07/2018 |
| **Length of Service** | 5 year(s), 11 month(s), 20 day(s) |
| **Benefits Service Date** | |
| **Company Service Date** | |
| **Time Off Service Date** | |
| **Retirement Eligibility Date** | |
| **Expected Retirement Date** | |
| **Retirement Date** | |
| **Seniority Date** | 01/07/2018 |

<span style="color:red">**Exhibit D**</span>

View Worker: Berenice Chavarria Torres (Terminated)

Union Seniority Date
Severance Date
Vesting Date

# Career

## Achievements

Achievements

| Title | Type | Date |
|---|---|---|
| Awards and Recognition | Compassionate Care | 2023 |

## Individual Cornerstone Transcript

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | Video | 0 | 1 | 12/18/2023 | 12/18/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 11/30/2023 | 12/18/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | Test | 1 | 1 | 12/18/2023 | 12/18/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | Video | 0 | 1 | 11/01/2023 | 11/01/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | Curriculum | 1 | 1 | 10/31/2023 | 11/01/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | Test | 1 | 1 | 11/01/2023 | 11/01/2023 | Completed |
| BLS/CPR Renewal | Session | 1 | 1 | 11/14/2023 | 10/25/2023 | Completed |
| Denver Sheriff Health Services Medical Equipment and Supplies 2023 Skills Fair | Material | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | Material | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services 2023 Skills Fair | Curriculum | 1 | 1 | 10/01/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | Material | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | Material | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Pregnancy Test 2023 Skills Fair | Material | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Womens Care Clinic 2023 Skills Fair | Video | 0 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/ Refusal To Eat 2023 Skills Fair | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | Video | 0 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Inventories and Staff Safety 2023 Skills Fair | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Women's Care Clinic 2023 Skills Fair | Test | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/Refusal To Eat 2023 Skills Fair | Material | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services Inventories Maintained and Staff Safety 2023 Skills Fair | Material | 1 | 1 | 10/24/2023 | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | Curriculum | 1 | 1 | 09/27/2023 | | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | Material | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | Test | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | Test | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | Test | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | Video | 0 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | Test | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | Material | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | Material | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | Test | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | Material | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | Material | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | Test | 1 | 1 | 10/05/2023 | 10/05/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | Video | 0 | 1 | 09/18/2023 | 09/18/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | Test | 1 | 1 | 09/18/2023 | 09/18/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 09/01/2023 | 09/18/2023 | Completed |
| Oral Examination Video | Video | 0 | 4 | 07/13/2023 | 08/06/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | Curriculum | 1 | 3 | 07/13/2023 | 08/06/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | Curriculum | 1 | 1 | 07/28/2023 | 08/06/2023 | Completed |
| Basic Oral Examination | Test | 1 | 3 | 07/13/2023 | 08/06/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | Video | 0 | 1 | 08/06/2023 | 08/06/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | Test | 1 | 1 | 08/06/2023 | 08/06/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | Curriculum | 1 | 1 | 06/29/2023 | 07/02/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | Test | 1 | 1 | 07/02/2023 | 07/02/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | Video | 0 | 1 | 07/02/2023 | 07/02/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 05/30/2023 | 06/06/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | Test | 1 | 1 | 06/06/2023 | 06/06/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | Video | 0 | 1 | 06/06/2023 | 06/06/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | Curriculum | 1 | 1 | 04/29/2023 | 05/01/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | Test | 1 | 1 | 05/01/2023 | 05/01/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | Video | 0 | 1 | 05/01/2023 | 05/01/2023 | Completed |
| 2022 Annual: PHI Privacy and Security Test-Out | Test | 2 | 2 | 04/05/2023 | 04/05/2023 | Completed |
| 2023 Code of Conduct Policy | Material | 1 | 1 | 04/05/2023 | 04/05/2023 | Completed |
| 2023 Annual: DEI Test | Test | 2 | 1 | 04/03/2023 | 04/05/2023 | Completed |
| 2022 Annual: Environment of Care Test-Out | Test | 2 | 2 | 04/05/2023 | 04/05/2023 | Completed |
| 2023 Health Equity Training | Online Class | 1 | 1 | 04/05/2023 | 04/05/2023 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2023_DH_Annual_Infection_Prevention | Online Class | 1 | 1 | 04/05/2023 | 04/05/2023 | Completed |
| 2023 Annual: Code of Conduct Test-Out | Test | 2 | 1 | 04/05/2023 | 04/05/2023 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 3 | 04/05/2023 | 04/05/2023 | Completed |
| 2023_PHIPrivacyAndSecurity | Online Class | 1 | 1 | 04/05/2023 | 04/05/2023 | Completed (Equivalent) |
| 2023 DH Annual: Current Employees | Curriculum | 12 | 1 | 04/01/2023 | 04/05/2023 | Completed |
| 2023 Code Of Conduct | Online Class | 2 | 1 | 04/05/2023 | 04/05/2023 | Completed (Equivalent) |
| Email Protection Tools | Online Class | 1 | 1 | 04/05/2023 | 04/05/2023 | Completed |
| The Human Experience at Denver Health | Online Class | 2 | 1 | 04/03/2023 | 04/03/2023 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | Test | 3 | 2 | 04/03/2023 | 04/03/2023 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | Online Class | 1 | 2 | 04/03/2023 | 04/03/2023 | Completed |
| 2022 Annual: The Denver Health Experience | Test | 1 | 2 | 04/03/2023 | 04/03/2023 | Completed |
| Denver Sheriff Health Services Hospital Return Education | Material | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | Material | 1 | 2 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Education | Curriculum | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Civilian Orientation Education | Material | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | Curriculum | 1 | 2 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Suicide Prevention for Correctional Care | Material | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | Test | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Code of Conduct | Material | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | Curriculum | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | Curriculum | 2 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Oral Examination Video | Video | 0 | 3 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Access to Care | Material | 1 | 2 | 04/01/2023 | 04/01/2023 | Completed |
| Medical Care Escalation Policy | Material | 3 | 4 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | Material | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | Test | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 3 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | Curriculum | 1 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Medical Care Escalation- Attestation Test | Test | 1 | 3 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | Video | 0 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 8 | 4 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | Curriculum | 2 | 3 | 04/01/2023 | 04/01/2023 | Completed |
| Access to Care -Attestation | Test | 1 | 2 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Access to Care | Curriculum | 3 | 3 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 2 | 4 | 04/01/2023 | 04/01/2023 | Completed |
| Basic Oral Examination | Test | 1 | 2 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | Material | 2 | 1 | 04/01/2023 | 04/01/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | Test | 1 | 1 | 03/31/2023 | 03/31/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | Video | 0 | 1 | 03/31/2023 | 03/31/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | Curriculum | 1 | 1 | 03/28/2023 | 03/31/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | Test | 1 | 1 | 03/01/2023 | 03/01/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | Curriculum | 1 | 1 | 02/28/2023 | 03/01/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | Video | 0 | 1 | 03/01/2023 | 03/01/2023 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | Curriculum | 6 | 2 | 03/01/2023 | 03/01/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols | Material | 2 | 2 | 03/01/2023 | 03/01/2023 | Completed |
| Correctional Care Withdrawal Test | Test | 3 | 2 | 03/01/2023 | 03/01/2023 | Completed |
| Epic Hyperdrive Feature Tour | Video | 0 | 2 | 02/04/2023 | 03/01/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | Test | 1 | 1 | 02/02/2023 | 02/02/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | Curriculum | 1 | 1 | 01/30/2023 | 02/02/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | Video | 0 | 1 | 02/02/2023 | 02/02/2023 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Medical Care Escalation- Attestation Test | Test | 1 | 2 | 01/03/2023 | 01/03/2023 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 2 | 01/01/2023 | 01/03/2023 | Completed |
| Medical Care Escalation Policy | Material | 3 | 3 | 01/03/2023 | 01/03/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 2 | 3 | 01/03/2023 | 01/03/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 8 | 3 | 01/01/2023 | 01/03/2023 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 2 | 4 | 01/01/2023 | 01/03/2023 | Completed |
| PREA Test | Test | 1 | 3 | 01/03/2023 | 01/03/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | Video | 0 | 1 | 12/30/2022 | 12/30/2022 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | Test | 1 | 1 | 12/30/2022 | 12/30/2022 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | Curriculum | 1 | 1 | 12/30/2022 | 12/30/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022_2 | Material | 1 | 1 | 12/23/2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | Test | 1 | 1 | 12/23/2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services PPE | Curriculum | 1 | 1 | 12/22/2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services PPE | Test | 1 | 1 | 12/23/2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services PPE | Material | 1 | 1 | 12/23/2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | Curriculum | 2 | 1 | 12/13/2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services Masimo Vital Machines Equipment Tutorial 2022 | Curriculum | 1 | 1 | 12/06/2022 | 12/06/2022 | Completed |
| Masimo - Introduction to Masimo Signal Extraction Technology | Online Class | 2 | 1 | 12/06/2022 | 12/06/2022 | Completed |
| Masimo - Essential Training - Root Connectivity Platform | Online Class | 2 | 1 | 12/06/2022 | 12/06/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 11/30/2022 | 12/03/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | Video | 0 | 1 | 12/03/2022 | 12/03/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | Test | 1 | 1 | 12/03/2022 | 12/03/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | Video | 0 | 1 | 10/28/2022 | 10/28/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | Curriculum | 1 | 1 | 10/28/2022 | 10/28/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | Test | 1 | 1 | 10/28/2022 | 10/28/2022 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services September 2022 Staff Meeting | Video | 0 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | Curriculum | 1 | 1 | 09/30/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | Material | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | Test | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | Test | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | Test | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | Video | 0 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | Video | 0 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | Material | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | Test | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | Material | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | Material | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| 2022 Denver Sheriff Health Services Protocol Quiz | Test | 2 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | Test | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | Test | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair | Curriculum | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | Test | 1 | 1 | 10/01/2022 | 10/01/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | Online Content | 0 | 2 | 04/03/2023 | 09/09/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | Online Content | 0 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | Online Content | 0 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | Online Content | 0 | 2 | 04/03/2023 | 09/09/2022 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| (VIDEO) Recognizing Barriers to Inclusion | Online Content | 0 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| (VIDEO) Recognizing Barriers to Inclusion | Online Content | 0 | 2 | 04/03/2023 | 09/09/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | Online Content | 0 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| Workplace Diversity, Equity and Inclusion in Action | Curriculum | 4 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | Online Content | 0 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | Online Content | 0 | 2 | 04/03/2023 | 09/09/2022 | Completed |
| (VIDEO) Exploring Your Role in Workplace DEI | Online Content | 0 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| Workplace Diversity, Equity and Inclusion in Action | Material | 1 | 1 | 09/09/2022 | 09/09/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | Online Content | 0 | 2 | 04/03/2023 | 09/09/2022 | Completed |
| (VIDEO) Exploring Your Role in Workplace DEI | Online Content | 0 | 2 | 04/03/2023 | 09/09/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting Quiz | Test | 1 | 1 | 08/30/2022 | 08/30/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 08/28/2022 | 08/30/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | Video | 0 | 1 | 08/30/2022 | 08/30/2022 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols - Annual | Material | 1 | 1 | 08/10/2022 | 08/17/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | Material | 1 | 1 | 08/17/2022 | 08/17/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | Test | 1 | 1 | 08/17/2022 | 08/17/2022 | Completed |
| Denver Sheriff Health Services Monkeypox Specimen Collection | Material | 1 | 1 | 08/17/2022 | 08/17/2022 | Completed |
| Monkeypox Specimen Collection Guidance test | Test | 1 | 1 | 08/17/2022 | 08/17/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | Curriculum | 1 | 1 | 08/15/2022 | 08/17/2022 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | Curriculum | 4 | 1 | 08/10/2022 | 08/17/2022 | Completed |
| Denver Sheriff Health Services Collection of Monkeypox Specimen | Curriculum | 1 | 1 | 08/17/2022 | 08/17/2022 | Completed |
| Correctional Care Withdrawal Test | Test | 2 | 1 | 08/17/2022 | 08/17/2022 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Correctional Care Withdrawal Protocols Acknowledgment | Test | 1 | 1 | 08/17/2022 | 08/17/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | Video | 0 | 1 | 08/05/2022 | 08/05/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | Curriculum | 1 | 1 | 07/28/2022 | 08/05/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | Test | 1 | 1 | 08/05/2022 | 08/05/2022 | Completed |
| Denver Sheriff Health Services Oral Examination | Curriculum | 1 | 1 | 07/13/2022 | 07/13/2022 | Completed |
| Oral Examination Video | Video | 0 | 2 | 07/13/2022 | 07/13/2022 | Completed |
| Basic Oral Examination | Test | 1 | 1 | 07/13/2022 | 07/13/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | Video | 0 | 1 | 07/08/2022 | 07/08/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | Curriculum | 1 | 1 | 06/29/2022 | 07/08/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | Test | 1 | 1 | 07/08/2022 | 07/08/2022 | Completed |
| Denver Sheriff Health Services VACUETTE QUICKSHIELD Complete PLUS | Test | 1 | 1 | 06/10/2022 | 06/10/2022 | Completed |
| Denver Sheriff Health Services VACUETTE EVOPROTECT | Video | 0 | 1 | 06/10/2022 | 06/10/2022 | Completed |
| Denver Sheriff Health Services Greiner Vacuette Needle Stock | Curriculum | 1 | 1 | 06/09/2022 | 06/10/2022 | Completed |
| Denver Sheriff Health Services VACUETTE QUICKSHIELD Complete PLUS | Video | 0 | 1 | 06/10/2022 | 06/10/2022 | Completed |
| Denver Sheriff Health Services VACUETTE®EVOPROTECT | Test | 1 | 1 | 06/10/2022 | 06/10/2022 | Completed |
| Denver Sheriff Health Services Access to Care | Curriculum | 3 | 2 | 06/09/2022 | 06/09/2022 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | Material | 1 | 1 | 06/09/2022 | 06/09/2022 | Completed |
| 2022_Environment_of_Care_Denver_Health_Annual_Ed | Online Class | 1 | 1 | 06/03/2022 | 06/03/2022 | Completed (Equivalent) |
| 2022_PHIPrivacyAndSecurity | Online Class | 1 | 1 | 06/03/2022 | 06/03/2022 | Completed (Equivalent) |
| 2022 Annual: PHI Privacy and Security Test-Out | Test | 1 | 1 | 06/03/2022 | 06/03/2022 | Completed |
| 2022_DH_Annual_Infection_Prevention | Online Class | 3 | 1 | 06/02/2022 | 06/03/2022 | Completed |
| 2022: Email Security | Online Class | 1 | 1 | 06/03/2022 | 06/03/2022 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 2 | 06/03/2022 | 06/03/2022 | Completed |

**Exhibit D**

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2023_Environment_of_Care_Denver_Health_Annual_Ed | Online Class | 1 | 1 | | 06/03/2022 | Completed (Equivalent) |
| 2022 Annual: Environment of Care Test-Out | Test | 1 | 1 | 06/03/2022 | 06/03/2022 | Completed |
| 2022 DH Annual: Current Employees | Curriculum | 11 | 1 | 05/30/2022 | 06/03/2022 | Completed |
| 2022 Annual: Code of Conduct Test-Out | Test | 1 | 1 | 06/02/2022 | 06/02/2022 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | Online Class | 1 | 1 | 06/02/2022 | 06/02/2022 | Completed |
| 2022_Denver_Health_Experience | Online Class | 5 | 1 | 05/30/2022 | 06/02/2022 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | Test | 1 | 1 | 06/02/2022 | 06/02/2022 | Completed |
| 2022 DH Annual - Code of Conduct | Online Class | 1 | 1 | 06/02/2022 | 06/02/2022 | Completed (Equivalent) |
| 2022 Annual: The Denver Health Experience | Test | 1 | 1 | 06/02/2022 | 06/02/2022 | Completed |
| 2022 Code of Conduct Policy | Material | 1 | 1 | 06/02/2022 | 06/02/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 05/31/2022 | 06/01/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | Video | 0 | 1 | 06/01/2022 | 06/01/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | Test | 1 | 1 | 06/01/2022 | 06/01/2022 | Completed |
| Medical Care Escalation Policy | Material | 3 | 2 | 05/19/2022 | 05/22/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 7 | 2 | 05/19/2022 | 05/22/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 2 | 2 | 05/19/2022 | 05/22/2022 | Completed |
| Denver Sheriff Health Services Critical Values-vital signs Attestation | Test | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Material | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | Curriculum | 3 | 1 | 05/16/2022 | 05/17/2022 | Completed |
| Health Services Care Escalation Attestation | Material | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital signs | Curriculum | 4 | 1 | 05/16/2022 | 05/17/2022 | Completed |
| Access to Care -Attestation | Test | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Medical Care Escalation- Attestation Test | Test | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | Material | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |

<span style="color:red">Exhibit D</span>

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | Material | 2 | 2 | | 05/17/2022 | Completed (Equivalent) |
| infirmary Level of Care J-F-02 | Material | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Level of Care | Curriculum | 7 | 2 | 05/19/2022 | 05/17/2022 | Completed |
| Housing Options/Infirmary Level of Care Attestation | Test | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | Material | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Access to Care | Material | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Medical Care Escalation Policy | Material | 1 | 1 | 05/17/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services Access to Care | Curriculum | 2 | 1 | 05/16/2022 | 05/17/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | Video | 0 | 1 | 04/28/2022 | 04/28/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | Test | 1 | 1 | 04/28/2022 | 04/28/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/27/2022 | 04/28/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | Test | 1 | 1 | 04/07/2022 | 04/07/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | Curriculum | 1 | 1 | 03/31/2022 | 04/07/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | Video | 0 | 1 | 04/02/2022 | 04/07/2022 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 3 | 03/15/2022 | 03/15/2022 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 3 | 03/15/2022 | 03/15/2022 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 3 | 03/15/2022 | 03/15/2022 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 3 | 03/15/2022 | 03/15/2022 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 3 | 03/15/2022 | 03/15/2022 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 3 | 03/15/2022 | 03/15/2022 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 3 | 03/12/2022 | 03/15/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | Video | 0 | 1 | 03/09/2022 | 03/09/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | Curriculum | 1 | 2 | 02/28/2022 | 03/09/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | Test | 1 | 1 | 03/09/2022 | 03/09/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force Training | Test | 1 | 1 | 02/16/2022 | 02/16/2022 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | Curriculum | 1 | 1 | 02/16/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force | Curriculum | 1 | 1 | 02/02/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | Material | 1 | 1 | 02/16/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies Test 2.0 | Test | 1 | 1 | 02/16/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 2 | Video | 0 | 1 | 02/16/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Curriculum | 1 | 1 | 01/29/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 1 | Video | 0 | 1 | 02/16/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Video | 0 | 1 | 02/16/2022 | 02/16/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Test | 1 | 1 | 02/16/2022 | 02/16/2022 | Completed |
| Preceptor Workshop | Session | 1 | 1 | 12/08/2021 | 01/21/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | Curriculum | 1 | 2 | 01/01/2022 | 01/12/2022 | Completed |
| Nursing Grand Rounds: Wound Care 101 | Test | 1 | 1 | 12/17/2021 | 01/12/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | Test | 1 | 2 | 01/12/2022 | 01/12/2022 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 2 | 3 | 01/01/2022 | 01/12/2022 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 1 | 01/01/2022 | 01/12/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 2 | 01/01/2022 | 01/12/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Test | 1 | 1 | 01/01/2022 | 01/01/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Video | 0 | 1 | 01/01/2022 | 01/01/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 12/31/2021 | 01/01/2022 | Completed |
| Module 1: Wounds | Online Class | 1 | 1 | 12/17/2021 | 12/17/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Curriculum | 1 | 1 | 11/29/2021 | 12/02/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Test | 1 | 1 | 12/02/2021 | 12/02/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Video | 0 | 1 | 12/02/2021 | 12/02/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | Curriculum | 1 | 1 | 10/20/2021 | 11/03/2021 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Video | 0 | 1 | 11/03/2021 | 11/03/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Test | 1 | 1 | 11/03/2021 | 11/03/2021 | Completed |
| API Training for Employees: Scheduling and Staffing | Online Class | 1 | 1 | 10/15/2021 | 11/03/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | Material | 1 | 1 | 11/03/2021 | 11/03/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher Quiz | Test | 1 | 1 | 11/03/2021 | 11/03/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 10/29/2021 | 11/03/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney Instructions Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services 2021 Evacuation Chair Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | Video | 0 | 1 | 09/29/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services Resiliency Attestation | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services Health Information Management | Material | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair | Curriculum | 8 | 1 | 09/29/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services E-Bag 2021 | Video | 0 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services HIM Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney | Video | 0 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services 2021 Protocol Quiz | Test | 6 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services Evacuation Chair | Video | 0 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy | Material | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation | Material | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services 2021 E-Bag Tour Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair Documentation | Material | 1 | 1 | 09/30/2021 | 10/07/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair Women's Care Clinic Quiz | Test | 2 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services Resiliency 2021 | Video | 0 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair WCC | Video | 0 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | Curriculum | 1 | 1 | 09/29/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services Cultural Competence Quiz | Test | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care | Material | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services | Material | 1 | 1 | 10/07/2021 | 10/07/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Test | 1 | 1 | 09/01/2021 | 09/01/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Video | 0 | 1 | 09/01/2021 | 09/01/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Curriculum | 1 | 1 | 08/30/2021 | 09/01/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_4 2021 | Video | 0 | 1 | 08/19/2021 | 08/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_6 2021 | Video | 0 | 1 | 08/19/2021 | 08/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Attestation | Test | 1 | 1 | 08/19/2021 | 08/19/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Test | 1 | 1 | 08/19/2021 | 08/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training. 2021 | Curriculum | 3 | 1 | 06/02/2021 | 08/19/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Video | 0 | 1 | 08/19/2021 | 08/19/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 07/30/2021 | 08/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_5 2021 | Video | 0 | 1 | 08/19/2021 | 08/19/2021 | Completed |

<span style="color:red">**Exhibit D**</span>

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 06/30/2021 | 07/03/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Test | 1 | 1 | 07/03/2021 | 07/03/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Video | 0 | 1 | 07/03/2021 | 07/03/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_2 2021 | Video | 0 | 1 | 06/03/2021 | 06/03/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_3 2021 | Video | 0 | 1 | 06/03/2021 | 06/03/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_1. 2021 | Video | 0 | 1 | 06/03/2021 | 06/03/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | Video | 0 | 1 | 05/28/2021 | 05/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory All Staff Meeting Quiz | Test | 1 | 1 | 05/31/2021 | 05/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | Curriculum | 1 | 1 | 05/28/2021 | 05/31/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Video | 0 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Test | 1 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services Refusal Process | Material | 1 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Correctional Care Sensitivity | Material | 2 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Correctional Care Sensitivity | Test | 1 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Correctional Care | Curriculum | 5 | 4 | 04/27/2021 | 04/28/2021 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 3 | 04/28/2021 | 04/28/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Test | 1 | 1 | 04/01/2021 | 04/01/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/01/2021 | 04/01/2021 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Video | 0 | 1 | 04/01/2021 | 04/01/2021 | Completed |
| Intramuscular Injection: (Adults 19 Years of Age and Older) | Video | 0 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Denver Health COVID-19 Vaccination Clinic Training 2021 | Curriculum | 21 | 1 | 03/10/2021 | 03/11/2021 | Completed |
| Document an Adverse Reaction to the Covid Vaccine | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Placing a Covid Vaccine Order and adding Health Maintenance Modifier | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| COVID-19 Immunization Check in and Administration | Video | 0 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Information about the Pfizer-BioNTech COVID-19 Vaccine | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Vaccine Distribution Time and Goals | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Hand Hygiene: Washing hands with soap and water | Video | 0 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Hand Hygiene: Washing hands with alcohol-based hand sanitizer | Video | 0 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Covid 19 and Anaphylaxis | Material | 2 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Scheduling Second Covid Vaccine Dose | Video | 0 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Employee Health Program for Infection Control | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| COVID-19 Vaccination Frequently Asked Questions | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Vaccine Clinic Knowledge Validation | Test | 4 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| COVID-19 Vaccination of Individuals with History of Anaphylaxis | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Update Correct Vaccine Documentation | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Fixing Covid Orders with Scheduling Issues | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Schedule Patients with a Covid Vaccine Invite Code | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| DH Covid-19 Vaccinations Administered Today-End of Day Checklist | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Using AIDET to Communicate With Patients | Video | 0 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Scheduling Covid Immunization Appointments | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Information about the Moderna COVID-19 Vaccine | Material | 1 | 1 | 03/11/2021 | 03/11/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Test | 1 | 1 | 02/26/2021 | 02/26/2021 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services February 2021 All Staff Meeting | Curriculum | 1 | 1 | 02/24/2021 | 02/26/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 1 | 02/22/2021 | 02/26/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | Curriculum | 1 | 1 | 02/22/2021 | 02/26/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Video | 0 | 1 | 02/26/2021 | 02/26/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | Test | 1 | 1 | 02/26/2021 | 02/26/2021 | Completed |
| 2021: Email Security | Online Class | 1 | 1 | 01/14/2021 | 01/28/2021 | Completed |
| 2021 DH Annual: Current Employees | Curriculum | 3 | 1 | 01/14/2021 | 01/28/2021 | Completed |
| 2021 Annual: Code of Conduct Test-Out | Test | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed |
| 2021 Annual: Environment of Care Test-Out | Test | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed |
| 2021 Environment of Care - Denver Health Annual Education | Online Class | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed (Equivalent) |
| 2021 DH Annual - Code of Conduct | Online Class | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed (Equivalent) |
| 2021 Annual: The Denver Health Experience | Online Class | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed |
| 2021 Annual: PHI Privacy and Security Test-Out | Test | 1 | 1 | 01/14/2021 | 01/14/2021 | Completed |
| 2021 Drug, Violence, & Harassment-Free Wk.Plc. | Online Class | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed |
| 2021 Drug/Violence/Harassment-Free Workplace | Test | 2 | 1 | 01/14/2021 | 01/14/2021 | Completed |
| 2021 Annual: The Denver Health Experience | Test | 1 | 1 | 01/14/2021 | 01/14/2021 | Completed |
| 2021 DH Annual - Infection Prevention | Online Class | 1 | 1 | 01/07/2021 | 01/14/2021 | Completed |
| 2021 PHI Privacy and Security | Online Class | 1 | 1 | 01/14/2021 | 01/14/2021 | Completed (Equivalent) |
| DSHS December 2020 Monthly Meeting | Video | 0 | 1 | 12/30/2020 | 01/07/2021 | Completed |
| DSHS December 2020 Monthly Meeting | Test | 1 | 1 | 01/07/2021 | 01/07/2021 | Completed |
| DSHS December 2020 Monthly Meeting | Curriculum | 1 | 1 | 12/30/2020 | 01/07/2021 | Completed |
| DSHS Infrared Thermometer Quiz | Curriculum | 1 | 1 | 12/14/2020 | 12/27/2020 | Completed |
| Suicide Assessment, Precautions and Patient Management | Curriculum | 3 | 2 | 12/23/2020 | 12/27/2020 | Completed |
| Suicide Prevention for Nursing | Online Class | 1 | 1 | 12/23/2020 | 12/27/2020 | Completed |
| DSHS Infrared Thermometer Training | Video | 0 | 1 | 12/14/2020 | 12/27/2020 | Completed |
| DSHS Infrared Thermometer Quiz | Test | 1 | 1 | 12/27/2020 | 12/27/2020 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| DSHS November 2020 All Staff Meeting Quiz | Test | 1 | 1 | 12/12/2020 | 12/12/2020 | Completed |
| Denver Sheriff Health Services November 2020 All Staff Meeting | Curriculum | 2 | 1 | 11/30/2020 | 12/12/2020 | Completed |
| DSHS 2020 Mass Disaster Drills | Material | 1 | 1 | 12/12/2020 | 12/12/2020 | Completed |
| DSHS November All Staff Meeting | Video | 0 | 1 | 11/30/2020 | 12/12/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Curriculum | 1 | 1 | 10/12/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Curriculum | 1 | 1 | 10/23/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | Curriculum | 1 | 1 | 10/12/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Test | 1 | 1 | 10/23/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Video | 0 | 1 | 10/23/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | Material | 1 | 1 | 10/12/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Curriculum | 1 | 1 | 10/23/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Test | 1 | 1 | 10/12/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Video | 0 | 1 | 10/23/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Material | 1 | 1 | 10/12/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Test | 1 | 1 | 10/23/2020 | 10/31/2020 | Completed |
| Denver Sheriff Health Services Multicultural Test | Test | 1 | 1 | 10/31/2020 | 10/31/2020 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 2 | 09/02/2020 | 09/29/2020 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care | Curriculum | 5 | 3 | 08/14/2020 | 09/29/2020 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 2 | 09/29/2020 | 09/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 2 | 09/02/2020 | 09/02/2020 | Completed |
| Correctional Care Sensitivity | Material | 2 | 2 | 09/02/2020 | 09/02/2020 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Skills Fair 2020 Documentation | Material | 2 | 1 | 09/02/2020 | 09/02/2020 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 2 | 08/14/2020 | 09/02/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 2 | 08/25/2020 | 09/02/2020 | Completed |
| Denver Sheriff Health Services Documentation | Test | 1 | 1 | 09/02/2020 | 09/02/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | Curriculum | 1 | 1 | 08/27/2020 | 09/02/2020 | Completed |
| Correctional Care Sensitivity | Test | 1 | 2 | 09/02/2020 | 09/02/2020 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 2 | 09/02/2020 | 09/02/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 2 | 09/02/2020 | 09/02/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 2 | 09/02/2020 | 09/02/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 2 | 09/02/2020 | 09/02/2020 | Completed |
| PREA Test | Test | 1 | 2 | 08/25/2020 | 08/25/2020 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 2 | 08/25/2020 | 08/25/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | Material | 1 | 1 | 08/05/2020 | 08/05/2020 | Completed |
| Denver Sheriff Health Services Acces to Care Quiz | Test | 1 | 1 | 08/05/2020 | 08/05/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Material | 1 | 1 | 07/31/2020 | 08/05/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Test | 1 | 1 | 08/05/2020 | 08/05/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Curriculum | 1 | 1 | 07/31/2020 | 08/05/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | Curriculum | 1 | 1 | 07/31/2020 | 08/05/2020 | Completed |
| Denver Sheriff Health Services Gurney | Video | 0 | 1 | 07/17/2020 | 07/17/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | Material | 1 | 1 | 07/17/2020 | 07/17/2020 | Completed |
| Equipment Review | Curriculum | 1 | 1 | 07/17/2020 | 07/17/2020 | Completed |
| Denver Sheriff Health Services 2020 Skills Fair Pharmacy Services Quiz | Test | 1 | 1 | 07/17/2020 | 07/17/2020 | Completed |
| Denver Sheriff Health Services Emergency Bag Tour | Video | 0 | 1 | 07/17/2020 | 07/17/2020 | Completed |
| Denver Sheriff Health Services Evacuation Chair (Stair Chair) | Video | 0 | 1 | 07/17/2020 | 07/17/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | Curriculum | 1 | 1 | 07/17/2020 | 07/17/2020 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services 2020 Protocol Quiz | Test | 1 | 1 | 06/25/2020 | 06/25/2020 | Completed |
| Attestation: Pre-Shift Reporting Staff Health Monitoring | Test | 1 | 1 | 05/19/2020 | 05/20/2020 | Completed |
| Talent Registry Intake Survey | Material | 1 | 3 | 04/09/2020 | 05/20/2020 | Completed |
| Talent Registry Intake Survey | Material | 1 | 2 | 04/08/2020 | 04/09/2020 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 2 | 03/12/2020 | 03/12/2020 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 2 | 03/12/2020 | 03/12/2020 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 2 | 03/12/2020 | 03/12/2020 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 2 | 03/12/2020 | 03/12/2020 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 2 | 03/12/2020 | 03/12/2020 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 2 | 03/12/2020 | 03/12/2020 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 2 | 03/12/2020 | 03/12/2020 | Completed |
| 2020 DH Annual: Correction Interpreter on Wheels | Material | 1 | 1 | 03/02/2020 | 03/05/2020 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 1 | 02/27/2020 | 02/27/2020 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 1 | 02/26/2020 | 02/27/2020 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 1 | 02/27/2020 | 02/27/2020 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 1 | 02/27/2020 | 02/27/2020 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 1 | 02/22/2020 | 02/27/2020 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 1 | 02/26/2020 | 02/26/2020 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy for Nursing | Curriculum | 1 | 1 | 02/22/2020 | 02/26/2020 | Completed |
| Pyxis User Agreement | Curriculum | 2 | 1 | 02/22/2020 | 02/26/2020 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy for Nursing | Online Class | 2 | 1 | 02/26/2020 | 02/26/2020 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 1 | 02/26/2020 | 02/26/2020 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test for Nursing | Test | 1 | 1 | 02/26/2020 | 02/26/2020 | Completed |
| 2020 Annual: Drug-, Violence-, and Harassment-Free Workplace Test-Out | Test | 3 | 1 | 01/06/2020 | 01/07/2020 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 01/07/2020 | 01/07/2020 | Completed |
| 2020 Annual: PHI Privacy and Security Test-Out | Test | 3 | 1 | 01/07/2020 | 01/07/2020 | Completed |
| 2020 Annual: The Denver Health Experience | Online Class | 2 | 1 | 01/06/2020 | 01/07/2020 | Completed |
| 2020 Annual: Code of Conduct Test-Out | Test | 3 | 1 | 01/07/2020 | 01/07/2020 | Completed (Equivalent) |
| 2020 Annual: Code of Conduct | Online Class | 2 | 1 | 01/07/2020 | 01/07/2020 | Completed |
| 2020 Annual: Email Security | Online Class | 1 | 1 | 01/06/2020 | 01/07/2020 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 128 of 177
View Worker: Berenice Chavarria Torres (Terminated)

07:09 AM
09/13/2024
Page 22 of 27

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2020 Annual: PHI Privacy and Security | Online Class | 1 | 1 | 01/07/2020 | 01/07/2020 | Completed (Equivalent) |
| 2020 DH Annual: Current Employee Training | Curriculum | 17 | 1 | 01/06/2020 | 01/07/2020 | Completed |
| 2020 Annual: The Denver Health Experience | Test | 1 | 1 | 01/07/2020 | 01/07/2020 | Completed |
| 2020 Annual: Infection Prevention | Online Class | 3 | 1 | 01/06/2020 | 01/07/2020 | Completed |
| 2020 Annual: Environment of Care Test-Out | Test | 4 | 1 | 01/06/2020 | 01/07/2020 | Completed (Equivalent) |
| 2020 Code of Conduct | Material | 2 | 1 | 01/06/2020 | 01/07/2020 | Completed |
| 2020 Annual: Drug, Violence, and Harassment-Free Workplace | Online Class | 1 | 1 | 01/06/2020 | 01/07/2020 | Completed (Equivalent) |
| 2020 Annual: Environment of Care | Online Class | 2 | 1 | 01/06/2020 | 01/07/2020 | Completed |
| BLS/CPR Renewal | Session | 1 | 1 | 11/19/2019 | 11/19/2019 | Completed |
| EMU for PSCAs | Session | 1 | 1 | 01/04/2018 | 04/24/2019 | Completed |
| Epilepsy Monitoring Unit - Test | Test | 1 | 1 | 03/22/2018 | 04/24/2019 | Completed |
| Tutorial 1.0 - Adding a New Order | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Tutorial 2.1 - How to Print an individual order | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Tutorial 3.0 - The Anatomy of the EMAR | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Tutorial 1.1 - Order a Medication that is Non-Formulary | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Appendix A - List of Printers for EMAR | Material | 1 | 1 | 04/17/2019 | 04/17/2019 | Completed |
| EMAR Tutorials Test | Test | 1 | 1 | 04/17/2019 | 04/17/2019 | Completed |
| Tutorial 1.2 - Add Order With Custom Days | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| EMAR Cover Page | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| EMAR Tutorials | Curriculum | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Tutorial 4.0 - Order Alcohol Withdrawal Plan | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Tutorial 2.0 - How to Print a EMAR | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Tutorial 5.0 - Order Opiate Withdrawal Plan | Material | 1 | 1 | 03/18/2019 | 04/17/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 1 | 04/09/2019 | 04/10/2019 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 1 | 03/18/2019 | 04/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 129 of 177

View Worker: Berenice Chavarria Torres (Terminated)

07:09 AM
09/13/2024
Page 23 of 27

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 1 | 04/10/2019 | 04/10/2019 | Completed |
| MRI Safety Screening Form for Non-MRI Personnel | Form | 1 | 1 | | 04/09/2019 | Completed |
| MRI Safety for Non-MRI Personnel | Test | 1 | 1 | 03/20/2019 | 04/09/2019 | Completed |
| Pressure_Injury | Online Class | 1 | 1 | 04/09/2019 | 04/09/2019 | Completed |
| Nursing Certification Survey | Form | 1 | 1 | | 04/09/2019 | Completed |
| Nursing Certification Survey | Curriculum | 1 | 1 | 03/18/2019 | 04/09/2019 | Completed |
| Pressure Injury Prevention, Management and Treatment Policy | Material | 1 | 1 | 04/09/2019 | 04/09/2019 | Completed |
| Pressure Injury: NDNQI Module I-Staging | Material | 1 | 1 | 03/25/2019 | 04/09/2019 | Completed |
| Oral Examination Video | Video | 0 | 1 | 03/18/2019 | 04/09/2019 | Completed |
| MRI Safety for Non-MRI Personnel | Curriculum | 1 | 1 | 03/18/2019 | 04/09/2019 | Completed |
| Pressure Injury | Curriculum | 1 | 1 | 03/25/2019 | 04/09/2019 | Completed |
| Controlled Substance Wasting | Curriculum | 1 | 1 | 03/19/2019 | 03/20/2019 | Completed |
| Controlled Substance Wasting | Material | 1 | 1 | 03/19/2019 | 03/20/2019 | Completed |
| Caritas in Nursing | Online Class | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Drug Diversion and Disease Transmission | Material | 1 | 1 | 03/19/2019 | 03/20/2019 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Correctional Care Sensitivity | Test | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Correctional Care | Curriculum | 5 | 2 | 03/18/2019 | 03/20/2019 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| PREA Test | Test | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 1 | 03/18/2019 | 03/20/2019 | Completed |
| MRI Safety for Non-MRI Personnel | Material | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| EpicCare Link Denver City and County Jail | Online Class | 1 | 1 | 03/18/2019 | 03/20/2019 | Completed |
| Correctional Care Sensitivity | Material | 2 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Caritas in Nursing | Curriculum | 1 | 1 | 03/18/2019 | 03/20/2019 | Completed |
| Caritas in Nursing | Test | 2 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 1 | 03/20/2019 | | Completed |
| Correctional Care - Civilian Education | Material | 1 | 1 | 03/20/2019 | 03/20/2019 | Completed |
| Target Zero 2019-C. Diff | Curriculum | 1 | 1 | 02/28/2019 | 03/15/2019 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Target Zero: Code Brown: Preventing C. difficile in the hospital | Online Class | 1 | 1 | 02/28/2019 | 02/28/2019 | Completed |
| Philips Telemetry Pt Boxes MX40 | Online Class | 1 | 1 | 02/12/2019 | 02/12/2019 | Completed |
| Philips Patient Telemetry Box | Curriculum | 1 | 1 | 02/08/2019 | 02/12/2019 | Completed |
| Philips Patient Tele Box Test | Test | 1 | 1 | 02/12/2019 | 02/12/2019 | Completed |
| Float Pool 2019 Q1 Huddle | Test | 1 | 1 | 01/18/2019 | 02/06/2019 | Completed |
| 2019 Annual - Code of Conduct (Test Out) | Test | 1 | 1 | 01/15/2019 | 01/15/2019 | Completed |
| PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 01/08/2019 | 01/15/2019 | Completed |
| 2019 Annual - Infection Prevention | Online Class | 1 | 1 | 01/08/2019 | 01/15/2019 | Completed |
| 2019 Annual - Denver Health Duel | Online Class | 4 | 1 | 01/08/2019 | 01/15/2019 | Completed |
| 2019 Annual - PHI Privacy and Security | Test | 1 | 1 | 01/15/2019 | 01/15/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | Test | 2 | 1 | 01/15/2019 | 01/15/2019 | Completed |
| 2019 Annual - Environment of Care | Test | 1 | 1 | 01/15/2019 | 01/15/2019 | Completed |
| 2019 Annual - Email Security | Online Class | 1 | 1 | 01/08/2019 | 01/15/2019 | Completed |
| 2019 Annual - Code of Conduct | Online Class | 1 | 1 | 01/08/2019 | 01/15/2019 | Completed (Equivalent) |
| 2019 DH Annual: Current Employee Training | Curriculum | 13 | 1 | 01/07/2019 | 01/15/2019 | Completed |
| Denver Health Code of Conduct | Material | 1 | 1 | 01/15/2019 | 01/15/2019 | Completed |
| 2019 Annual-Code of Conduct | Test | 1 | 1 | | 01/15/2019 | Completed (Equivalent) |
| 2019 Annual - EOC Recycling Info | Material | 1 | 1 | 01/08/2019 | 01/15/2019 | Completed |
| 2019 Annual - Your Environment of Care | Online Class | 1 | 1 | 01/08/2019 | 01/15/2019 | Completed |
| 2019 Annual - The Denver Health Experience | Online Class | 3 | 1 | 01/08/2019 | 01/08/2019 | Completed |
| 2019 Annual - DH Experience | Test | 2 | 1 | 01/08/2019 | 01/08/2019 | Completed |
| Float Pool 2018 Q4 Huddle | Test | 1 | 1 | 10/31/2018 | 11/01/2018 | Completed |
| Zoll R Series Defibrillator BLS Competency | Material | 1 | 1 | 10/29/2018 | 10/31/2018 | Completed |
| 7: Real CPR | Video | 0 | 1 | 10/30/2018 | 10/30/2018 | Completed |
| 5: Syncronized Cardioversion | Video | 0 | 1 | 10/30/2018 | 10/30/2018 | Completed |
| Testing | Video | 0 | 1 | 10/30/2018 | 10/30/2018 | Completed |
| 6: Pacing | Video | 0 | 1 | 10/30/2018 | 10/30/2018 | Completed |
| 4: Defibrillation | Video | 0 | 1 | 10/14/2018 | 10/30/2018 | Completed |
| Zoll Training- BLS | Curriculum | 1 | 1 | 10/09/2018 | 10/30/2018 | Completed |
| CNA Acute Care competencies 2018 | Test | 1 | 1 | 10/06/2018 | 10/16/2018 | Completed |
| 2018 CNA/HCT Annual Competencies | Curriculum | 2 | 2 | 10/09/2018 | 10/16/2018 | Completed |
| Restraints | Observation Checklist | 0 | 1 | 10/16/2018 | 10/16/2018 | Completed |
| Restraints Competency CNA 2018 | Video | 0 | 1 | 10/16/2018 | 10/16/2018 | Completed |

<span style="color:red">Exhibit D</span>

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Tie a Quick Release Double Knot | Video | 0 | 1 | 10/16/2018 | 10/16/2018 | Completed |
| 3: Monitoring | Video | 0 | 1 | 10/14/2018 | 10/14/2018 | Completed |
| Restraint and Seclusion Policy | Material | 1 | 1 | 10/13/2018 | 10/13/2018 | Completed |
| Restraints Safety | Curriculum | 1 | 1 | 10/09/2018 | 10/13/2018 | Completed |
| 1: Zoll Basics | Video | 0 | 1 | 10/13/2018 | 10/13/2018 | Completed |
| RestraintsSafety | Online Class | 1 | 1 | 10/09/2018 | 10/13/2018 | Completed |
| 2: Patient Preparation | Video | 0 | 1 | 10/13/2018 | 10/13/2018 | Completed |
| Zoll Intro to R Series | Video | 0 | 1 | 10/13/2018 | 10/13/2018 | Completed |
| Float Pool PTO Sign-Up Instructions | Material | 1 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Welcome to the Float Pool | Video | 0 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Float Pool Important Information | Material | 1 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Float Pool Compliance Documents (RN & CNA) | Curriculum | 8 | 1 | 10/02/2018 | 10/06/2018 | Completed |
| Float Pool Clocking Instructions | Material | 1 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Float Pool Commitment to Coworkers | Material | 1 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Float Pool Annual Review Acknowledgement | Test | 3 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Float Pool Basic Expectations | Material | 2 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Float Pool Self Schedule Guidelines | Material | 1 | 1 | 10/06/2018 | 10/06/2018 | Completed |
| Float Pool 2018 Q3 Huddle | Test | 2 | 1 | 09/18/2018 | 09/22/2018 | Completed |
| Target Zero SSI Prevention | Online Class | 1 | 1 | 09/22/2018 | 09/22/2018 | Completed |
| Target Zero - Preventing SSI (Surgical Site Infections) | Curriculum | 1 | 1 | 09/18/2018 | 09/22/2018 | Completed |
| Target Zero: Code Brown: Preventing C. difficile in the hospital | Online Class | 2 | 1 | 08/21/2018 | 08/21/2018 | Completed |
| Glucometer Competency 2018 (Test Out) | Test | 1 | 1 | 08/07/2018 | 08/21/2018 | Completed |
| Epic Clinical Documentation CNA Float Pool 2018 Upgrade | Curriculum | 1 | 1 | 07/02/2018 | 07/19/2018 | Completed |
| Target Zero: Fall Prevention 2018 | Curriculum | 1 | 1 | 07/03/2018 | 07/19/2018 | Completed |
| EP18 Upgrade Overview | Online Class | 1 | 1 | 07/02/2018 | 07/04/2018 | Completed |
| EP18 ASAP Emergency Tech | Online Class | 1 | 1 | 07/02/2018 | 07/04/2018 | Completed |
| EP18 Clin Doc CNA Techs | Online Class | 1 | 1 | 07/02/2018 | 07/04/2018 | Completed |
| TargetZeroFallPrevention2018 | Online Class | 1 | 1 | 07/04/2018 | 07/04/2018 | Completed |
| Wombat Training: Email Security | Online Class | 1 | 1 | 05/01/2018 | 05/21/2018 | Completed |
| DH Annual - Email and Password Security Training | Curriculum | 1 | 1 | 05/01/2018 | 05/21/2018 | Completed |
| Suicide Assessment, Precautions and Patient Management | Online Class | 2 | 1 | 05/01/2018 | 05/21/2018 | Completed |
| Suicide Assessment, Precautions and Patient Management | Curriculum | 1 | 1 | 05/01/2018 | 05/21/2018 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Suicide Assessment, Precautions and Patient Management | Material | 1 | 1 | 05/21/2018 | 05/21/2018 | Completed |
| Wombat Training: Password Policy | Online Class | 1 | 1 | 05/01/2018 | 05/21/2018 | Completed |
| Acute Care CNA Basics | Session | 1 | 1 | 03/01/2018 | 03/29/2018 | Completed |
| Acute Care CNA Basics Test | Test | 1 | 1 | 03/29/2018 | 03/29/2018 | Completed |
| SI: Safety Intelligence | Curriculum | 13 | 1 | 01/04/2018 | 03/01/2018 | Completed |
| SI: Safety Intelligence | Test | 3 | 1 | 01/19/2018 | 03/01/2018 | Completed |
| BMAT Assessment | Test | 1 | 1 | 02/15/2018 | 02/15/2018 | Completed |
| Bedside Mobility Assessment Tool (BMAT) | Curriculum | 1 | 1 | 02/15/2018 | 02/15/2018 | Completed |
| BMAT Tip Sheet | Material | 1 | 1 | 02/15/2018 | 02/15/2018 | Completed |
| BMAT | Online Class | 1 | 1 | 02/15/2018 | 02/15/2018 | Completed |
| Getting Started with Cornerstone | Online Class | 1 | 1 | 01/03/2018 | 02/03/2018 | Completed |
| Restraints Safety | Curriculum | 2 | 1 | 01/04/2018 | 02/02/2018 | Completed |
| Restraints Safety Test | Test | 3 | 1 | 01/20/2018 | 02/02/2018 | Completed |
| Active Staffer Test – Nursing Employee | Test | 2 | 1 | 01/20/2018 | 02/02/2018 | Completed |
| Active Staffer for Nursing Employees | Curriculum | 1 | 1 | 01/04/2018 | 02/02/2018 | Completed |
| DH Annual-Workplace Violence | Test | 5 | 1 | 02/02/2018 | 02/02/2018 | Completed |
| DH Annual - New Employee Training | Curriculum | 2 | 1 | 01/04/2018 | 02/02/2018 | Completed |
| DH Annual-Understanding Sexual Harassment | Test | 3 | 1 | 02/02/2018 | 02/02/2018 | Completed |
| DH Annual: Understanding Sexual Harassment | Online Class | 2 | 1 | 01/26/2018 | 02/02/2018 | Completed |
| DH Annual: Workplace Violence | Online Class | 8 | 1 | 01/26/2018 | 02/02/2018 | Completed |
| DH Annual-Perfecting the Patient Experience | Test | 4 | 1 | 02/01/2018 | 02/01/2018 | Completed |
| DH Annual-PHI Privacy and Security | Test | 6 | 1 | 02/01/2018 | 02/01/2018 | Completed |
| DH Annual: Perfecting the Patient Experience | Online Class | 5 | 1 | 01/26/2018 | 02/01/2018 | Completed |
| DH Annual-Infection Prevention | Test | 3 | 1 | 01/27/2018 | 02/01/2018 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | Online Class | 4 | 1 | 01/26/2018 | 02/01/2018 | Completed |
| DH Annual: Language Services | Online Class | 5 | 1 | 01/26/2018 | 01/27/2018 | Completed |
| DH Annual-Language Services | Test | 2 | 1 | 01/27/2018 | 01/27/2018 | Completed |
| DH Annual: Infection Prevention | Online Class | 6 | 1 | 01/26/2018 | 01/27/2018 | Completed |
| DH Annual-Environment of Care | Test | 3 | 1 | 01/27/2018 | 01/27/2018 | Completed |
| DH Annual: Environment of Care | Online Class | 6 | 1 | 01/26/2018 | 01/27/2018 | Completed |
| DH Annual-Drug-Free Workplace | Test | 3 | 1 | 01/26/2018 | 01/26/2018 | Completed |
| Code of Conduct - New Employee Training Test | Test | 1 | 1 | 01/26/2018 | 01/26/2018 | Completed |
| DH Annual: Diversity and Inclusion | Online Class | 2 | 1 | 01/26/2018 | 01/26/2018 | Completed |

Exhibit D

View Worker: Berenice Chavarria Torres (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Code of Conduct Policy | Material | 1 | 1 | 01/26/2018 | 01/26/2018 | Completed |
| DH Annual - Diversity and Inclusion | Test | 1 | 1 | 01/26/2018 | 01/26/2018 | Completed |
| DH Annual: Drug-Free Workplace | Online Class | 3 | 1 | 01/26/2018 | 01/26/2018 | Completed |
| 2021 Code of Conduct - New Employee Training | Online Class | 1 | 1 | 01/26/2018 | 01/26/2018 | Completed |
| Assessing Fall Risk with the Hester Davis Scale Test | Test | 3 | 1 | 01/09/2018 | 01/25/2018 | Completed |
| Assessing Fall Risk with the Hester Davis Scale | Curriculum | 4 | 1 | 01/04/2018 | 01/25/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | Online Class | 1 | 1 | 01/20/2018 | 01/20/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy | Curriculum | 1 | 1 | 01/04/2018 | 01/20/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test | Test | 1 | 1 | 01/20/2018 | 01/20/2018 | Completed |
| Restraints Safety | Online Class | 3 | 1 | 01/20/2018 | 01/20/2018 | Completed |
| Active Staffer for Nursing Employees | Online Class | 1 | 1 | 01/19/2018 | 01/20/2018 | Completed |
| Care Provider Orientation | Session | 1 | 1 | 01/09/2018 | 01/19/2018 | Completed |
| Bariatric Sensitivity Training | Material | 1 | 1 | 01/04/2018 | 01/19/2018 | Completed |
| Bariatric Sensitivity Training | Curriculum | 1 | 1 | 01/04/2018 | 01/19/2018 | Completed |
| SI: Safety Intelligence | Online Class | 9 | 1 | 01/19/2018 | 01/19/2018 | Completed |
| Bariatric Sensitivity Training Test | Test | 1 | 1 | 01/19/2018 | 01/19/2018 | Completed |
| Epic ClinDoc Inpatient CNA/HCT New Hire | Session | 1 | 1 | 01/10/2018 | 01/18/2018 | Completed |
| Environmental Safety for Suicide Risk | Material | 1 | 1 | 01/04/2018 | 01/10/2018 | Completed |
| Standards of Behavior | Material | 1 | 1 | 01/04/2018 | 01/10/2018 | Completed |
| ACUTE Eating Disorder Class for PSCAs | Session | 1 | 1 | 01/04/2018 | 01/10/2018 | Completed |
| ReadyOp Policy | Material | 1 | 1 | 01/04/2018 | 01/09/2018 | Completed |
| NEO SEE Inpatient Afternoon | Curriculum | 1 | 1 | 01/09/2018 | 01/09/2018 | Completed |
| NEO SEE - Inpatient Afternoon | Observation Checklist | 0 | 1 | 01/09/2018 | 01/09/2018 | Completed |
| Baby-Friendly Hospital | Online Class | 2 | 1 | 01/04/2018 | 01/09/2018 | Completed |
| Alarm Management/Patient Care Alarm Systems: Maintenance, Testing and Activation Policy | Material | 1 | 1 | 01/04/2018 | 01/09/2018 | Completed |
| Assessing Fall Risk with the Hester Davis Scale | Online Class | 5 | 1 | 01/09/2018 | 01/09/2018 | Completed |

<span style="color:red">Exhibit D</span>

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2019 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**        Berenice Chavarria Torres

**TITLE / FTE:**    LPN / 0.9

**DATE OF HIRE:**  03/17/2019 (transfer date)

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 3/18/19 | DH NEO | 8.00 |
| 3/19/19 | DSD NEO | 8.00 |
| 04/24/19 | Cornerstone | 31.00 |
| 6/4/19 | Skills Fair | 2.00 |
| 6/16/19 | Mandatory Video Meeting | 1.00 |
| 8/21/19 | All Staff Meeting | 1.00 |
| 9/14/19 | Hepatitis A Quiz | 0.50 |
| 11/5/19 | MM Training | 2.00 |
| 11/9/19 | Triage Quiz | 0.50 |
| | | **54.00** |

<span style="color:red">Exhibit D</span>

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2020 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**        Berenice Chavarria Torres

**TITLE / FTE:**    LPN / 0.9

**DATE OF HIRE:**    03/17/2019 (transfer date)

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/2/20 | November Mandatory Meeting | 0.50 |
| 1/2/20 | Hep A Video | 0.50 |
| 01/22/20 | Med Verification Quiz | 0.50 |
| 3/13/20 | PPE Refresher | 0.50 |
| 4/3/20 | Nasal Covid Test | 0.50 |
| 4/25/20 | Oral Covid Test | 0.50 |
| 5/7/20 | Self Care Test | 0.50 |
| 6/6/20 | Father Suit Donning/Doffing | 0.50 |
| 6/10/20 | COVID 19 Log | 0.50 |
| 6/17/20 | Respiratory Eval | 0.50 |
| 6/17/20 | Emergency v Court Meds | 11.00 |
| 7/20/20 | Cornerstone | 6.00 |
| 9/9/20 | Precepting J. C. | 1.00 |
| 9/18/20 | Precepting J. C. | 1.00 |
| 9/22/20 | Precepting | 1.00 |
| 9/24/20 | EpicCare Link | 0.50 |
| 9/25/20 | Precepting | 1.00 |
| 9/29/20 | Precepting | 1.00 |
| 9/30/20 | Correctional Care Cornerstone | 13.00 |
| 9/30/20 | Virtual Skills Fair | 12.00 |
| 10/3/20 | Precepting | 1.00 |
| 10/5/20 | Alcohol Withdrawal Quiz | 0.50 |
| 10/08/20 | Precepting | 1.00 |
| 11/22/20 | Medical Emergency Quiz | 0.50 |
| 12/12/20 | November Mandatory Meeting | 1.00 |
| | | **56.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2021 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**      Berenice Chavarria Torres

**TITLE / FTE:**      LPN / 0.9

**DATE OF HIRE:**   03/17/2019 (transfer date)

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 2/4/21 | Ekg/chest pain education board | 0.50 |
| 2/4/21 | Updated Protocols Review | 1.00 |
| Jan-Feb | Preceptor new hires | 3.00 |
| Mar-Apr | Preceptor new hires | 3.00 |
| 3/4/21 | Denver County Bld 24 tour / Scavenger Hunt | 1.00 |
| 11/3/21 | cornerstones | 30.00 |
| 05/01/21 | ATIMS | 4.00 |
| 5/6/21 | CIIS Training | 4.00 |
| July | Preceptor new hires | 1.00 |
| 9/23/21 | Kite education board Quiz | 1.00 |
| | | **48.50** |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2022 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**        Chavarria Torres, Berenice

**TITLE / FTE:**    LPN / 0.9

**DATE OF HIRE:**    03/17/2019 (transfer date)

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| December | Preceptor | 1.50 |
| 1/21/2022 | Cornerstones | 10.00 |
| 2/16/2022 | Jan. Monthly meeting | 1.00 |
| 2/16/2022 | Mental Health and use of force | 1.00 |
| 2/16/2022 | Wired Jaw Emergencies | 1.00 |
| 3/15/2022 | Preceptor | 1.00 |
| 3/9/2022 | Feb monthly meeting | 1.00 |
| 3/15/2022 | Correctional care w/d | 3.00 |
| 4/7/2022 | March meeting | 1.00 |
| 4/28/2022 | April monthly meeting | 1.00 |
| 5/17/2022 | Infirmary/ medical unit/ level of care | 1.00 |
| 5/17/2022 | Critical values- vital signs | 1.00 |
| 6/9/2022 | Access to care | 1.00 |
| 5/22/2022 | Medical care escalation | 1.00 |
| 6/21/2022 | DSHS June Crossword | 1.00 |
| 6/1/2022 | May monhtly meeting | 1.00 |
| 6/3/2022 | 2022 DH Annual Current Employees | 1.00 |
| 6/10/2022 | Greiner Vacuette Needle Stock | 1.00 |
| 7/8/2022 | Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 1.00 |
| 7/13/2022 | Denver Sheriff Oral Examination | 1.00 |
| 8/5/2022 | Denver Sheriff Health Services July 2022 Staff Meeting | 1.00 |
| 8/17/2022 | Denver Sheriff Health Services Infant/Child BLS | 1.00 |
| 8/17/2022 | Denver Sheriff Health Services Collection of Monkeypox Specimen | 1.00 |
| 8/17/2022 | Correctional Care Withdrawal Protocols- Annual | 3.00 |
| 8/30/2022 | Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 1.00 |
| 9/9/2022 | Workplace Diversity, Equity and Inclusion in Action | 6.00 |
| 10/1/2022 | September monthly meeting | 1.00 |
| 10/1/2022 | 2022 skills fair | 7.00 |
| 10/28/2022 | October monthly meeting | 1.00 |
| | | **53.50** |

<span style="color:red">**Exhibit D**</span>

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2023 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**         Chavarria Torres, Berenice

**TITLE / FTE:**    LPN / 0.9

**DATE OF HIRE:**    03/17/2019 (transfer date)

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 12/6/2022 | Masimo Vital Machines Equipment Tutorial 2022 | 1.00 |
| 12/30/2022 | Denver Sheriff Health Services Mental Health Training 2022 | 1.00 |
| 1/2/2023 | Denver Sheriff Health Services Medical Care Escalation | 1.00 |
| 12/30/2022 | Denver Sheriff Health Services PPE | 1.00 |
| 1/3/2023 | Denver Sheriff Health Services Medical Care Escalation | 1.00 |
| 1/3/2023 | PREA – Prison Rape Elimination Act | 1.00 |
| 1/4/2023 | CJIS | 1.00 |
| 2/2/2023 | Denver Sheriff Health Services January 2023 Staff Meeting | 1.00 |
| 3/1/2023 | Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 1.00 |
| 3/1/2023 | Denver Sheriff Health Services Withdrawal Protocols | 1.00 |
| 2/8/2023 | Preceptor | 1.00 |
| 2/11/2023 | Preceptor | 1.00 |
| 2/15/2023 | Preceptor | 1.00 |
| 2/17/2023 | Preceptor | 0.50 |
| 3/1/2023 | Preceptor | 0.50 |
| 3/2/2023 | Preceptor | 0.50 |
| 3/1/2023 | Epic Hyperdrive Feature Tour | 0.50 |
| 4/1/2023 | Denver Sheriff Health Services Protocol Quiz | 1.00 |
| 4/1/2023 | Denver Sheriff Health Services Culture of Respect | 1.00 |
| 4/1/2023 | Denver Sheriff Health Services Medication Verification Quiz | 1.00 |
| 4/1/2023 | Denver Sheriff Health Services Medical Care Escalation | 1.00 |
| 4/1/2023 | Denver Sheriff Health Services Access to Care | 1.00 |
| 4/1/2023 | Denver Sheriff Health Services Oral Examination | 1.00 |
| 3/31/2023 | Denver Sheriff Health Services March 2023 Staff Meeting | 1.00 |
| 4/1/2023 | Denver Sheriff Health Services Emergency Response Video | 1.00 |
| 4/1/2023 | Denver Sheriff Health Services Correctional Care Education | 1.00 |
| 4/5/2023 | 2023 DH Annual: Current Employees | 8.00 |
| 4/3/2023 | Preceptor | 1.00 |
| 5/1/2023 | Denver Sheriff Health Services April 2023 Staff Meeting | 1.00 |
| 5/14/2023 | Preceptor | 1.00 |
| 5/16/2023 | Preceptor | 1.00 |
| 6/6/2023 | Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 1.00 |
| 7/3/2023 | COVID-19 Nasopharyngeal Swab | 0.50 |
| 7/2/2023 | Denver Sheriff Health Services June 2023 Staff Meeting | 1.00 |
| 6/11/2023 | Preceptor | 1.00 |

<span style="color:red">Exhibit D</span>

| 8/6/2023 | Denver Sheriff Health Services July 2023 Staff Meeting | 1.00 |
|---|---|---|
| 8/6/2023 | Denver Sheriff Health Services Oral Examination | 1.00 |
| 9/18/2023 | Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 1.00 |
| 10/24/2023 | Denver Sheriff Health Services September 2023 Staff Meeting | 1.00 |
| 10/24/2023 | Denver Sheriff Health Services 2023 Skills Fair | 10.00 |
| 11/1/2023 | Denver Sheriff Health Services October 2023 Staff Meeting | 1.00 |
| | | **54.50** |

Exhibit D

| Training Title | Completed Date | Status |
|---|---|---|
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | 12/18/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | 12/18/2023 | Completed |
| Denver Sheriff Health Services November 2023 Mandatory Staff Meeting | 12/18/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | 11/1/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | 11/1/2023 | Completed |
| Denver Sheriff Health Services October 2023 Staff Meeting | 11/1/2023 | Completed |
| BLS/CPR Renewal | 10/25/2023 | Completed |
| Denver Sheriff Health Services Inventories Maintained and Staff Safety 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/24/2023 | Completed |
| Denver Sheriff Health Services Medical Equipment and Supplies 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/24/2023 | Completed |
| Denver Sheriff Health Services Epic Care Link 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Opiate Protocol 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Medical Housing 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Pregnancy Test 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Womens Care Clinic 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/ Refusal To Eat 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services September 2023 Staff Meeting | 10/24/2023 | Completed |
| Denver Sheriff Health Services Inventories and Staff Safety 2023 Skills Fair | 10/24/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Women's Care Clinic 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Hunger Strike/Refusal To Eat 2023 Skills Fair | 10/24/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Behavioral Health 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services DSD 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Portal Line Disposition 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Pharmacy 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Timecard and Attendance 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services Health Information Management 2023 Skills Fair | 10/5/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 9/18/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 9/18/2023 | Completed |
| Denver Sheriff Health Services August 2023 Mandatory Staff Meeting | 9/18/2023 | Completed |
| Basic Oral Examination | 8/6/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | 8/6/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | 8/6/2023 | Completed |
| Oral Examination Video | 8/6/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | 8/6/2023 | Completed |
| Denver Sheriff Health Services July 2023 Staff Meeting | 8/6/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 7/2/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services June 2023 Staff Meeting | 7/2/2023 | Completed |
| Denver Sheriff Health Services June 2023 Staff Meeting | 7/2/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/6/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/6/2023 | Completed |
| Denver Sheriff Health Services May 2023 Mandatory Staff Meeting | 6/6/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 5/1/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 5/1/2023 | Completed |
| Denver Sheriff Health Services April 2023 Staff Meeting | 5/1/2023 | Completed |
| 2023 DH Annual: Current Employees | 4/5/2023 | Completed |
| 2023 Code Of Conduct | 4/5/2023 | Completed (Equivalent) |
| Email Protection Tools | 4/5/2023 | Completed |
| 2022 Annual: PHI Privacy and Security Test-Out | 4/5/2023 | Completed |
| 2023 Code of Conduct Policy | 4/5/2023 | Completed |
| 2023 Annual: DEI Test | 4/5/2023 | Completed |
| 2022 Annual: Environment of Care Test-Out | 4/5/2023 | Completed |
| 2023 Health Equity Training | 4/5/2023 | Completed |
| 2023_DH_Annual_Infection_Prevention | 4/5/2023 | Completed |
| 2023 Annual: Code of Conduct Test-Out | 4/5/2023 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 4/5/2023 | Completed |
| 2023_PHIPrivacyAndSecurity | 4/5/2023 | Completed (Equivalent) |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | 4/3/2023 | Completed |
| 2022 Annual: The Denver Health Experience | 4/3/2023 | Completed |
| The Human Experience at Denver Health | 4/3/2023 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | 4/3/2023 | Completed |
| Denver Sheriff Health Services Access to Care | 4/1/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 4/1/2023 | Completed |
| Basic Oral Examination | 4/1/2023 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | 4/1/2023 | Completed |
| Denver Sheriff Health Services Hospital Return Education | 4/1/2023 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | 4/1/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Correctional Care Education | 4/1/2023 | Completed |
| Denver Sheriff Health Services Civilian Orientation Education | 4/1/2023 | Completed |
| Denver Sheriff Health Services Oral Examination | 4/1/2023 | Completed |
| Denver Sheriff Health Services Suicide Prevention for Correctional Care | 4/1/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | 4/1/2023 | Completed |
| Denver Sheriff Code of Conduct | 4/1/2023 | Completed |
| Denver Sheriff Health Services Protocol Quiz | 4/1/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 4/1/2023 | Completed |
| Oral Examination Video | 4/1/2023 | Completed |
| Denver Sheriff Health Services Access to Care | 4/1/2023 | Completed |
| Medical Care Escalation Policy | 4/1/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 4/1/2023 | Completed |
| Denver Sheriff Health Services Medication Verification Quiz | 4/1/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | 4/1/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | 4/1/2023 | Completed |
| Medical Care Escalation- Attestation Test | 4/1/2023 | Completed |
| Denver Sheriff Health Services Emergency Response Video | 4/1/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 4/1/2023 | Completed |
| Denver Sheriff Health Services Culture of Respect | 4/1/2023 | Completed |
| Access to Care -Attestation | 4/1/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | 3/31/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | 3/31/2023 | Completed |
| Denver Sheriff Health Services March 2023 Staff Meeting | 3/31/2023 | Completed |
| Correctional Care Withdrawal Test | 3/1/2023 | Completed |
| Epic Hyperdrive Feature Tour | 3/1/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 3/1/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 3/1/2023 | Completed |
| Denver Sheriff Health Services February 2023 Mandatory Staff Meeting | 3/1/2023 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Withdrawal Protocols | 3/1/2023 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols | 3/1/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 2/2/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 2/2/2023 | Completed |
| Denver Sheriff Health Services January 2023 Staff Meeting | 2/2/2023 | Completed |
| PREA Test | 1/3/2023 | Completed |
| Medical Care Escalation- Attestation Test | 1/3/2023 | Completed |
| PREA – Prison Rape Elimination Act | 1/3/2023 | Completed |
| Medical Care Escalation Policy | 1/3/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 1/3/2023 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 1/3/2023 | Completed |
| PREA – Prison Rape Elimination Act | 1/3/2023 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 12/30/2022 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 12/30/2022 | Completed |
| Denver Sheriff Health Services December 2022 Staff Meeting | 12/30/2022 | Completed |
| Denver Sheriff Health Services PPE | 12/23/2022 | Completed |
| Denver Sheriff Health Services PPE | 12/23/2022 | Completed |
| Denver Sheriff Health Services PPE | 12/23/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022_2 | 12/23/2022 | Completed |
| Denver Sheriff Health Services Mental Health Training 2022 | 12/23/2022 | Completed |
| Denver Sheriff Health Services Masimo Vital Machines Equipment Tutorial 2022 | 12/6/2022 | Completed |
| Masimo - Introduction to Masimo Signal Extraction Technology | 12/6/2022 | Completed |
| Masimo - Essential Training - Root Connectivity Platform | 12/6/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/3/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/3/2022 | Completed |
| Denver Sheriff Health Services November 2022 Mandatory Staff Meeting | 12/3/2022 | Completed |

**Exhibit D**

| | | |
|---|---|---|
| Denver Sheriff Health Services October 2022 Staff Meeting | 10/28/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | 10/28/2022 | Completed |
| Denver Sheriff Health Services October 2022 Staff Meeting | 10/28/2022 | Completed |
| 2022 Denver Sheriff Health Services Protocol Quiz | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | 10/1/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 10/1/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | 10/1/2022 | Completed |
| Denver Sheriff Health Services September 2022 Staff Meeting | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Biohazard Training | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Crisis Response Team Unit | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Women's Clinic | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Epic Care Link Training | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Behavioral Health Code Changes | 10/1/2022 | Completed |
| Denver Sheriff Health Services 2022 Skills Fair Pharmacy | 10/1/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | 9/9/2022 | Completed |
| (VIDEO) Exploring Your Role in Workplace DEI | 9/9/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | 9/9/2022 | Completed |
| (VIDEO) Beginning a Diversity, Equity, and Inclusion Journey | 9/9/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| (VIDEO) Taking Steps to Build a DEI Culture | 9/9/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | 9/9/2022 | Completed |
| (VIDEO) Recognizing Barriers to Inclusion | 9/9/2022 | Completed |
| (VIDEO) Recognizing Barriers to Inclusion | 9/9/2022 | Completed |
| (VIDEO) Workplace Diversity, Equity, and Inclusion in Action | 9/9/2022 | Completed |
| Workplace Diversity, Equity and Inclusion in Action | 9/9/2022 | Completed |
| (VIDEO) Becoming an Advocate for DEI | 9/9/2022 | Completed |
| (VIDEO) Taking Steps to Build a DEI Culture | 9/9/2022 | Completed |
| (VIDEO) Exploring Your Role in Workplace DEI | 9/9/2022 | Completed |
| Workplace Diversity, Equity and Inclusion in Action | 9/9/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 8/30/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting Quiz | 8/30/2022 | Completed |
| Denver Sheriff Health Services August 2022 Mandatory Staff Meeting | 8/30/2022 | Completed |
| Correctional Care Withdrawal Protocols Acknowledgment | 8/17/2022 | Completed |
| Denver Sheriff Health Services Correctional Care Withdrawal Protocols -Annual | 8/17/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 8/17/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 8/17/2022 | Completed |
| Denver Sheriff Health Services Monkeypox Specimen Collection | 8/17/2022 | Completed |
| Monkeypox Specimen Collection Guidance test | 8/17/2022 | Completed |
| Denver Sheriff Health Services Infant/Child BLS | 8/17/2022 | Completed |
| Denver Sheriff Health Services Withdrawal Protocols | 8/17/2022 | Completed |
| Denver Sheriff Health Services Collection of Monkeypox Specimen | 8/17/2022 | Completed |
| Correctional Care Withdrawal Test | 8/17/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 8/5/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 8/5/2022 | Completed |
| Denver Sheriff Health Services July 2022 Staff Meeting | 8/5/2022 | Completed |
| Denver Sheriff Health Services Oral Examination | 7/13/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Oral Examination Video | 7/13/2022 | Completed |
| Basic Oral Examination | 7/13/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 7/8/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 7/8/2022 | Completed |
| Denver Sheriff Health Services June 2022 Monthly Staff Meeting | 7/8/2022 | Completed |
| Denver Sheriff Health Services VACUETTE QUICKSHIELD Complete PLUS | 6/10/2022 | Completed |
| Denver Sheriff Health Services VACUETTE®EVOPROTECT | 6/10/2022 | Completed |
| Denver Sheriff Health Services VACUETTE QUICKSHIELD Complete PLUS | 6/10/2022 | Completed |
| Denver Sheriff Health Services VACUETTE EVOPROTECT | 6/10/2022 | Completed |
| Denver Sheriff Health Services Greiner Vacuette Needle Stock | 6/10/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 6/9/2022 | Completed |
| 2022 Denver Sheriff Health Services Access to Care | 6/9/2022 | Completed |
| 2023_Environment_of_Care_Denver_Health_Annual_Ed | 6/3/2022 | Completed (Equivalent) |
| 2022 Annual: Environment of Care Test-Out | 6/3/2022 | Completed |
| 2022 DH Annual: Current Employees | 6/3/2022 | Completed |
| 2022_Environment_of_Care_Denver_Health_Annual_Ed | 6/3/2022 | Completed (Equivalent) |
| 2022_PHIPrivacyAndSecurity | 6/3/2022 | Completed (Equivalent) |
| 2022 Annual: PHI Privacy and Security Test-Out | 6/3/2022 | Completed |
| 2022_DH_Annual_Infection_Prevention | 6/3/2022 | Completed |
| 2022: Email Security | 6/3/2022 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 6/3/2022 | Completed |
| 2022 Annual: The Denver Health Experience | 6/2/2022 | Completed |
| 2022 Code of Conduct Policy | 6/2/2022 | Completed |
| 2022 Annual: Code of Conduct Test-Out | 6/2/2022 | Completed |
| 2022 Annual: Drug, Violence, and Harassment-Free Workplace | 6/2/2022 | Completed |
| 2022_Denver_Health_Experience | 6/2/2022 | Completed |
| 2022 Drug/Violence/Harassment-Free Workplace | 6/2/2022 | Completed |
| 2022 DH Annual - Code of Conduct | 6/2/2022 | Completed (Equivalent) |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 6/1/2022 | Completed |
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 6/1/2022 | Completed |

<span style="color:red">**Exhibit D**</span>

| | | |
|---|---|---|
| Denver Sheriff Health Services May 2022 Mandatory Staff Meeting | 6/1/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/22/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/22/2022 | Completed |
| Medical Care Escalation Policy | 5/22/2022 | Completed |
| infirmary Level of Care J-F-02 | 5/17/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Level of Care | 5/17/2022 | Completed |
| Housing Options/Infirmary Level of Care Attestation | 5/17/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital Signs | 5/17/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 5/17/2022 | Completed |
| Medical Care Escalation Policy | 5/17/2022 | Completed |
| Denver Sheriff Health Services Access to Care | 5/17/2022 | Completed |
| Denver Sheriff Health Services Critical Values-vital signs Attestation | 5/17/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/17/2022 | Completed |
| Denver Sheriff Health Services Medical Care Escalation | 5/17/2022 | Completed |
| Health Services Care Escalation Attestation | 5/17/2022 | Completed |
| Denver Sheriff Health Services Critical Values-Vital signs | 5/17/2022 | Completed |
| Access to Care -Attestation | 5/17/2022 | Completed |
| Medical Care Escalation- Attestation Test | 5/17/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | 5/17/2022 | Completed |
| Denver Sheriff Health Services Infirmary/Medical Unit/Housing-Level of Care | 5/17/2022 | Completed (Equivalent) |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 4/28/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 4/28/2022 | Completed |
| Denver Sheriff Health Services April 2022 Monthly Staff Meeting | 4/28/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 4/7/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 4/7/2022 | Completed |
| Denver Sheriff Health Services March 2022 Mandatory Staff Meeting | 4/7/2022 | Completed |
| Benzodiazepine Withdrawal Protocol | 3/15/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Correctional Care Withdrawal Protocol Trainings | 3/15/2022 | Completed |
| Alcohol Withdrawal Protocol Test | 3/15/2022 | Completed |
| Benzodiazepine Withdrawal Protocol Test | 3/15/2022 | Completed |
| Opiate Withdrawal Protocol Test | 3/15/2022 | Completed |
| Alcohol Withdrawal Protocol | 3/15/2022 | Completed |
| Opiate Withdrawal Protocol | 3/15/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | 3/9/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | 3/9/2022 | Completed |
| Denver Sheriff Health Services February 2022 Monthly Staff Meeting | 3/9/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force Training | 2/16/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | 2/16/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force | 2/16/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies 2.0 | 2/16/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies Test 2.0 | 2/16/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 2 | 2/16/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 2/16/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 1 | 2/16/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 2/16/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | 2/16/2022 | Completed |
| Preceptor Workshop | 1/21/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | 1/12/2022 | Completed |
| PREA – Prison Rape Elimination Act | 1/12/2022 | Completed |
| PREA – Prison Rape Elimination Act | 1/12/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | 1/12/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | 1/12/2022 | Completed |
| Nursing Grand Rounds: Wound Care 101 | 1/12/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | 1/1/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | 1/1/2022 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | 1/1/2022 | Completed |
| Module 1: Wounds | 12/17/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 12/2/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 12/2/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | 12/2/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | 11/3/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 11/3/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 11/3/2021 | Completed |
| API Training for Employees: Scheduling and Staffing | 11/3/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | 11/3/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher Quiz | 11/3/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | 11/3/2021 | Completed |
| Denver Sheriff Health Services Resiliency 2021 | 10/7/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair WCC | 10/7/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | 10/7/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services Cultural Competence Quiz | 10/7/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care | 10/7/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney Instructions Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 Evacuation Chair Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | 10/7/2021 | Completed |
| Denver Sheriff Health Services Resiliency Attestation | 10/7/2021 | Completed |
| Denver Sheriff Health Services Health Information Management | 10/7/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services 2021 Skills Fair | 10/7/2021 | Completed |
| Denver Sheriff Health Services E-Bag 2021 | 10/7/2021 | Completed |
| Denver Sheriff Health Services HIM Quiz | 10/7/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 Protocol Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services Evacuation Chair | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy | 10/7/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation | 10/7/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 E-Bag Tour Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair Documentation | 10/7/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair Women's Care Clinic Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting Quiz | 10/7/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 9/1/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 9/1/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | 9/1/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 8/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_5 2021 | 8/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_4 2021 | 8/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_6 2021 | 8/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Attestation | 8/19/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 8/19/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training. 2021 | 8/19/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | 8/19/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 7/3/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 7/3/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | 7/3/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_2 2021 | 6/3/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_3 2021 | 6/3/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_1. 2021 | 6/3/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | 5/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory All Staff Meeting Quiz | 5/31/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | 5/31/2021 | Completed |
| Denver Sheriff Health Services Refusal Process | 4/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 4/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 4/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | 4/29/2021 | Completed |
| Correctional Care - Suicide Prevention | 4/28/2021 | Completed |
| Correctional Care - Civilian Education | 4/28/2021 | Completed |
| Correctional Care - Hospital Return Test | 4/28/2021 | Completed |
| Correctional Care - Suicide Prevention | 4/28/2021 | Completed |
| Correctional Care - Civilian Education Test | 4/28/2021 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 4/28/2021 | Completed |
| Correctional Care Sensitivity | 4/28/2021 | Completed |
| Correctional Care Sensitivity | 4/28/2021 | Completed |
| Correctional Care | 4/28/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 4/1/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 4/1/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | 4/1/2021 | Completed |
| Using AIDET to Communicate With Patients | 3/11/2021 | Completed |
| Scheduling Covid Immunization Appointments | 3/11/2021 | Completed |
| Information about the Moderna COVID-19 Vaccine | 3/11/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| Intramuscular Injection: (Adults 19 Years of Age and Older) | 3/11/2021 | Completed |
| Denver Health COVID-19 Vaccination Clinic Training 2021 | 3/11/2021 | Completed |
| Document an Adverse Reaction to the Covid Vaccine | 3/11/2021 | Completed |
| Placing a Covid Vaccine Order and adding Health Maintenance Modifier | 3/11/2021 | Completed |
| COVID-19 Immunization Check in and Administration | 3/11/2021 | Completed |
| Information about the Pfizer-BioNTech COVID-19 Vaccine | 3/11/2021 | Completed |
| Vaccine Distribution Time and Goals | 3/11/2021 | Completed |
| Hand Hygiene: Washing hands with soap and water | 3/11/2021 | Completed |
| Hand Hygiene: Washing hands with alcohol-based hand sanitizer | 3/11/2021 | Completed |
| Covid 19 and Anaphylaxis | 3/11/2021 | Completed |
| Scheduling Second Covid Vaccine Dose | 3/11/2021 | Completed |
| Employee Health Program for Infection Control | 3/11/2021 | Completed |
| COVID-19 Vaccination Frequently Asked Questions | 3/11/2021 | Completed |
| Vaccine Clinic Knowledge Validation | 3/11/2021 | Completed |
| COVID-19 Vaccination of Individuals with History of Anaphylaxis | 3/11/2021 | Completed |
| Update Correct Vaccine Documentation | 3/11/2021 | Completed |
| Fixing Covid Orders with Scheduling Issues | 3/11/2021 | Completed |
| Schedule Patients with a Covid Vaccine Invite Code | 3/11/2021 | Completed |
| DH Covid-19 Vaccinations Administered Today-End of Day Checklist | 3/11/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 2/26/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | 2/26/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 2/26/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | 2/26/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | 2/26/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | 2/26/2021 | Completed |
| 2021: Email Security | 1/28/2021 | Completed |
| 2021 DH Annual: Current Employees | 1/28/2021 | Completed |
| 2021 Annual: The Denver Health Experience | 1/14/2021 | Completed |

Exhibit D

| | | |
|---|---|---|
| 2021 DH Annual - Infection Prevention | 1/14/2021 | Completed |
| 2021 PHI Privacy and Security | 1/14/2021 | Completed (Equivalent) |
| 2021 Annual: Code of Conduct Test-Out | 1/14/2021 | Completed |
| 2021 Annual: Environment of Care Test-Out | 1/14/2021 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 1/14/2021 | Completed |
| 2021 Environment of Care - Denver Health Annual Education | 1/14/2021 | Completed (Equivalent) |
| 2021 DH Annual - Code of Conduct | 1/14/2021 | Completed (Equivalent) |
| 2021 Annual: The Denver Health Experience | 1/14/2021 | Completed |
| 2021 Annual: PHI Privacy and Security Test-Out | 1/14/2021 | Completed |
| 2021 Drug, Violence, & Harassment-Free Wk.Plc. | 1/14/2021 | Completed |
| 2021 Drug/Violence/Harassment-Free Workplace | 1/14/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 1/7/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 1/7/2021 | Completed |
| DSHS December 2020 Monthly Meeting | 1/7/2021 | Completed |
| DSHS Infrared Thermometer Training | 12/27/2020 | Completed |
| DSHS Infrared Thermometer Quiz | 12/27/2020 | Completed |
| DSHS Infrared Thermometer Quiz | 12/27/2020 | Completed |
| Suicide Assessment, Precautions and Patient Management | 12/27/2020 | Completed |
| Suicide Prevention for Nursing | 12/27/2020 | Completed |
| DSHS November 2020 All Staff Meeting Quiz | 12/12/2020 | Completed |
| Denver Sheriff Health Services November 2020 All Staff Meeting | 12/12/2020 | Completed |
| DSHS 2020 Mass Disaster Drills | 12/12/2020 | Completed |
| DSHS November All Staff Meeting | 12/12/2020 | Completed |
| Denver Sheriff Health Services Multicultural Test | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 10/31/2020 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services 2020 Wound Care | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | 10/31/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | 10/31/2020 | Completed |
| Correctional Care - Civilian Education Test | 9/29/2020 | Completed |
| Correctional Care - Hospital Return Test | 9/29/2020 | Completed |
| Correctional Care - Suicide Prevention | 9/29/2020 | Completed |
| Correctional Care - Civilian Education | 9/29/2020 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 9/29/2020 | Completed |
| Correctional Care | 9/29/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 9/2/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 9/2/2020 | Completed |
| Correctional Care Sensitivity | 9/2/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | 9/2/2020 | Completed |
| De-Escalation of the Agitated Patient | 9/2/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | 9/2/2020 | Completed |
| Denver Sheriff Health Services Documentation | 9/2/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | 9/2/2020 | Completed |
| Correctional Care Sensitivity | 9/2/2020 | Completed |
| Correctional Care - Suicide Prevention | 9/2/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 9/2/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | 9/2/2020 | Completed |
| PREA – Prison Rape Elimination Act | 8/25/2020 | Completed |
| PREA Test | 8/25/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | 8/5/2020 | Completed |
| Denver Sheriff Health Services Acces to Care Quiz | 8/5/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | 8/5/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | 8/5/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | 8/5/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | 8/5/2020 | Completed |

Exhibit D

| | | |
|---|---|---|
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | 7/17/2020 | Completed |
| Denver Sheriff Health Services Gurney | 7/17/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | 7/17/2020 | Completed |
| Equipment Review | 7/17/2020 | Completed |
| Denver Sheriff Health Services 2020 Skills Fair Pharmacy Services Quiz | 7/17/2020 | Completed |
| Denver Sheriff Health Services Emergency Bag Tour | 7/17/2020 | Completed |
| Denver Sheriff Health Services Evactuation Chair (Stair Chair) | 7/17/2020 | Completed |
| Denver Sheriff Health Services 2020 Protocol Quiz | 6/25/2020 | Completed |
| Attestation: Pre-Shift Reporting Staff Health Monitoring | 5/20/2020 | Completed |
| Talent Registry Intake Survey | 5/20/2020 | Completed |
| Talent Registry Intake Survey | 4/9/2020 | Completed |
| Alcohol Withdrawal Protocol | 3/12/2020 | Completed |
| Opiate Withdrawal Protocol | 3/12/2020 | Completed |
| Benzodiazepine Withdrawal Protocol Test | 3/12/2020 | Completed |
| Benzodiazepine Withdrawal Protocol | 3/12/2020 | Completed |
| Opiate Withdrawal Protocol Test | 3/12/2020 | Completed |
| Alcohol Withdrawal Protocol Test | 3/12/2020 | Completed |
| Correctional Care Withdrawal Protocol Trainings | 3/12/2020 | Completed |
| 2020 DH Annual: Correction Interpreter on Wheels | 3/5/2020 | Completed |
| Correctional Care Withdrawal Protocol Trainings | 2/27/2020 | Completed |
| Benzodiazepine Withdrawal Protocol Test | 2/27/2020 | Completed |
| Opiate Withdrawal Protocol | 2/27/2020 | Completed |
| Opiate Withdrawal Protocol Test | 2/27/2020 | Completed |
| Benzodiazepine Withdrawal Protocol | 2/27/2020 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy for Nursing | 2/26/2020 | Completed |
| Alcohol Withdrawal Protocol | 2/26/2020 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test for Nursing | 2/26/2020 | Completed |
| Alcohol Withdrawal Protocol Test | 2/26/2020 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy for Nursing | 2/26/2020 | Completed |
| Pyxis User Agreement | 2/26/2020 | Completed |
| 2020 Annual: Environment of Care Test-Out | 1/7/2020 | Completed (Equivalent) |
| 2020 Code of Conduct | 1/7/2020 | Completed |
| 2020 Annual: Drug, Violence, and Harassment-Free Workplace | 1/7/2020 | Completed (Equivalent) |

**Exhibit D**

| | | |
|---|---|---|
| 2020 Annual: Environment of Care | 1/7/2020 | Completed |
| 2020 Annual: Drug-, Violence-, and Harassment-Free Workplace Test-Out | 1/7/2020 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | 1/7/2020 | Completed |
| 2020 Annual: PHI Privacy and Security Test-Out | 1/7/2020 | Completed |
| 2020 Annual: The Denver Health Experience | 1/7/2020 | Completed |
| 2020 Annual: Code of Conduct Test-Out | 1/7/2020 | Completed (Equivalent) |
| 2020 Annual: Code of Conduct | 1/7/2020 | Completed |
| 2020 Annual: Email Security | 1/7/2020 | Completed |
| 2020 Annual: PHI Privacy and Security | 1/7/2020 | Completed (Equivalent) |
| 2020 DH Annual: Current Employee Training | 1/7/2020 | Completed |
| 2020 Annual: The Denver Health Experience | 1/7/2020 | Completed |
| 2020 Annual: Infection Prevention | 1/7/2020 | Completed |
| BLS/CPR Renewal | 11/19/2019 | Completed |
| EMU for PSCAs | 4/24/2019 | Completed |
| Epilepsy Monitoring Unit - Test | 4/24/2019 | Completed |
| Tutorial 4.0 - Order Alcohol Withdrawal Plan | 4/17/2019 | Completed |
| Tutorial 2.0 - How to Print a EMAR | 4/17/2019 | Completed |
| Tutorial 5.0 - Order Opiate Withdrawal Plan | 4/17/2019 | Completed |
| Tutorial 1.0 - Adding a New Order | 4/17/2019 | Completed |
| Tutorial 2.1 - How to Print an individual order | 4/17/2019 | Completed |
| Tutorial 3.0 - The Anatomy of the EMAR | 4/17/2019 | Completed |
| Tutorial 1.1 - Order a Medication that is Non-Formulary | 4/17/2019 | Completed |
| Appendix A - List of Printers for EMAR | 4/17/2019 | Completed |
| EMAR Tutorials Test | 4/17/2019 | Completed |
| Tutorial 1.2 - Add Order With Custom Days | 4/17/2019 | Completed |
| EMAR Cover Page | 4/17/2019 | Completed |
| EMAR Tutorials | 4/17/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | 4/10/2019 | Completed |
| De-Escalation of the Agitated Patient | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | 4/10/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | 4/10/2019 | Completed |
| MRI Safety for Non-MRI Personnel | 4/9/2019 | Completed |
| Pressure Injury | 4/9/2019 | Completed |
| MRI Safety Screening Form for Non-MRI Personnel | 4/9/2019 | Completed |
| MRI Safety for Non-MRI Personnel | 4/9/2019 | Completed |
| Pressure_Injury | 4/9/2019 | Completed |

Exhibit D

| | | |
|---|---|---|
| Nursing Certification Survey | 4/9/2019 | Completed |
| Nursing Certification Survey | 4/9/2019 | Completed |
| Pressure Injury Prevention, Management and Treatment Policy | 4/9/2019 | Completed |
| Pressure Injury: NDNQI Module I-Staging | 4/9/2019 | Completed |
| Oral Examination Video | 4/9/2019 | Completed |
| PREA – Prison Rape Elimination Act | 3/20/2019 | Completed |
| MRI Safety for Non-MRI Personnel | 3/20/2019 | Completed |
| EpicCare Link Denver City and County Jail | 3/20/2019 | Completed |
| Correctional Care Sensitivity | 3/20/2019 | Completed |
| Correctional Care - Suicide Prevention | 3/20/2019 | Completed |
| Caritas in Nursing | 3/20/2019 | Completed |
| Caritas in Nursing | 3/20/2019 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | 3/20/2019 | Completed |
| Correctional Care - Civilian Education | 3/20/2019 | Completed |
| Controlled Substance Wasting | 3/20/2019 | Completed |
| Controlled Substance Wasting | 3/20/2019 | Completed |
| Caritas in Nursing | 3/20/2019 | Completed |
| Correctional Care - Suicide Prevention | 3/20/2019 | Completed |
| Drug Diversion and Disease Transmission | 3/20/2019 | Completed |
| Correctional Care - Hospital Return Test | 3/20/2019 | Completed |
| Correctional Care Sensitivity | 3/20/2019 | Completed |
| Correctional Care - Civilian Education Test | 3/20/2019 | Completed |
| Correctional Care | 3/20/2019 | Completed |
| PREA – Prison Rape Elimination Act | 3/20/2019 | Completed |
| PREA Test | 3/20/2019 | Completed |
| Target Zero 2019-C. Diff | 3/15/2019 | Completed |
| Target Zero: Code Brown: Preventing C. difficile in the hospital | 2/28/2019 | Completed |
| Philips Patient Tele Box Test | 2/12/2019 | Completed |
| Philips Telemetry Pt Boxes MX40 | 2/12/2019 | Completed |
| Philips Patient Telemetry Box | 2/12/2019 | Completed |
| Float Pool 2019 Q1 Huddle | 2/6/2019 | Completed |
| Denver Health Code of Conduct | 1/15/2019 | Completed |
| 2019 Annual-Code of Conduct | 1/15/2019 | Completed (Equivalent) |
| 2019 Annual - EOC Recycling Info | 1/15/2019 | Completed |
| 2019 Annual - Your Environment of Care | 1/15/2019 | Completed |
| 2019 Annual - Code of Conduct (Test Out) | 1/15/2019 | Completed |
| PHI Privacy and Security Tip Sheet | 1/15/2019 | Completed |
| 2019 Annual - Infection Prevention | 1/15/2019 | Completed |
| 2019 Annual - Denver Health Duel | 1/15/2019 | Completed |
| 2019 Annual - PHI Privacy and Security | 1/15/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | 1/15/2019 | Completed |
| 2019 Annual - Environment of Care | 1/15/2019 | Completed |
| 2019 Annual - Email Security | 1/15/2019 | Completed |

**Exhibit D**

| | | |
|---|---|---|
| 2019 Annual - Code of Conduct | 1/15/2019 | Completed (Equivalent) |
| 2019 DH Annual: Current Employee Training | 1/15/2019 | Completed |
| 2019 Annual - DH Experience | 1/8/2019 | Completed |
| 2019 Annual - The Denver Health Experience | 1/8/2019 | Completed |
| Float Pool 2018 Q4 Huddle | 11/1/2018 | Completed |
| Zoll R Series Defibrillator BLS Competency | 10/31/2018 | Completed |
| Zoll Training- BLS | 10/30/2018 | Completed |
| 7: Real CPR | 10/30/2018 | Completed |
| 5: Syncronized Cardioversion | 10/30/2018 | Completed |
| Testing | 10/30/2018 | Completed |
| 6: Pacing | 10/30/2018 | Completed |
| 4: Defibrillation | 10/30/2018 | Completed |
| Restraints | 10/16/2018 | Completed |
| Restraints Competency CNA 2018 | 10/16/2018 | Completed |
| Tie a Quick Release Double Knot | 10/16/2018 | Completed |
| CNA Acute Care competencies 2018 | 10/16/2018 | Completed |
| 2018 CNA/HCT Annual Competencies | 10/16/2018 | Completed |
| 3: Monitoring | 10/14/2018 | Completed |
| RestraintsSafety | 10/13/2018 | Completed |
| 2: Patient Preparation | 10/13/2018 | Completed |
| Zoll Intro to R Series | 10/13/2018 | Completed |
| Restraint and Seclusion Policy | 10/13/2018 | Completed |
| Restraints Safety | 10/13/2018 | Completed |
| 1: Zoll Basics | 10/13/2018 | Completed |
| Float Pool Annual Review Acknowledgement | 10/6/2018 | Completed |
| Float Pool Basic Expectations | 10/6/2018 | Completed |
| Float Pool Self Schedule Guidelines | 10/6/2018 | Completed |
| Float Pool PTO Sign-Up Instructions | 10/6/2018 | Completed |
| Welcome to the Float Pool | 10/6/2018 | Completed |
| Float Pool Important Information | 10/6/2018 | Completed |
| Float Pool Compliance Documents (RN & CNA) | 10/6/2018 | Completed |
| Float Pool Clocking Instructions | 10/6/2018 | Completed |
| Float Pool Commitment to Coworkers | 10/6/2018 | Completed |
| Target Zero SSI Prevention | 9/22/2018 | Completed |
| Target Zero - Preventing SSI (Surgical Site Infections) | 9/22/2018 | Completed |
| Float Pool 2018 Q3 Huddle | 9/22/2018 | Completed |
| Target Zero: Code Brown: Preventing C. difficile in the hospital | 8/21/2018 | Completed |
| Glucometer Competency 2018 (Test Out) | 8/21/2018 | Completed |
| Target Zero: Fall Prevention 2018 | 7/19/2018 | Completed |
| Epic Clinical Documentation CNA Float Pool 2018 Upgrade | 7/19/2018 | Completed |
| EP18 Upgrade Overview | 7/4/2018 | Completed |
| EP18 ASAP Emergency Tech | 7/4/2018 | Completed |
| EP18 Clin Doc CNA Techs | 7/4/2018 | Completed |

Exhibit D

| | |
|---|---|
| TargetZeroFallPrevention2018 | 7/4/2018 Completed |
| Wombat Training: Email Security | 5/21/2018 Completed |
| DH Annual - Email and Password Security Training | 5/21/2018 Completed |
| Suicide Assessment, Precautions and Patient Management | 5/21/2018 Completed |
| Suicide Assessment, Precautions and Patient Management | 5/21/2018 Completed |
| Suicide Assessment, Precautions and Patient Management | 5/21/2018 Completed |
| Wombat Training: Password Policy | 5/21/2018 Completed |
| Acute Care CNA Basics | 3/29/2018 Completed |
| Acute Care CNA Basics Test | 3/29/2018 Completed |
| SI: Safety Intelligence | 3/1/2018 Completed |
| SI: Safety Intelligence | 3/1/2018 Completed |
| BMAT Tip Sheet | 2/15/2018 Completed |
| BMAT | 2/15/2018 Completed |
| BMAT Assessment | 2/15/2018 Completed |
| Bedside Mobility Assessment Tool (BMAT) | 2/15/2018 Completed |
| Getting Started with Cornerstone | 2/3/2018 Completed |
| DH Annual: Understanding Sexual Harassment | 2/2/2018 Completed |
| DH Annual: Workplace Violence | 2/2/2018 Completed |
| Restraints Safety | 2/2/2018 Completed |
| Restraints Safety Test | 2/2/2018 Completed |
| Active Staffer Test – Nursing Employee | 2/2/2018 Completed |
| Active Staffer for Nursing Employees | 2/2/2018 Completed |
| DH Annual-Workplace Violence | 2/2/2018 Completed |
| DH Annual - New Employee Training | 2/2/2018 Completed |
| DH Annual-Understanding Sexual Harassment | 2/2/2018 Completed |
| DH Annual-Infection Prevention | 2/1/2018 Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | 2/1/2018 Completed |
| DH Annual-Perfecting the Patient Experience | 2/1/2018 Completed |
| DH Annual-PHI Privacy and Security | 2/1/2018 Completed |
| DH Annual: Perfecting the Patient Experience | 2/1/2018 Completed |
| DH Annual-Environment of Care | 1/27/2018 Completed |
| DH Annual: Environment of Care | 1/27/2018 Completed |
| DH Annual: Language Services | 1/27/2018 Completed |
| DH Annual-Language Services | 1/27/2018 Completed |
| DH Annual: Infection Prevention | 1/27/2018 Completed |
| 2021 Code of Conduct - New Employee Training | 1/26/2018 Completed |
| DH Annual-Drug-Free Workplace | 1/26/2018 Completed |
| Code of Conduct - New Employee Training Test | 1/26/2018 Completed |
| DH Annual: Diversity and Inclusion | 1/26/2018 Completed |

Exhibit D

| Code of Conduct Policy | 1/26/2018 Completed |
| DH Annual - Diversity and Inclusion | 1/26/2018 Completed |
| DH Annual: Drug-Free Workplace | 1/26/2018 Completed |
| Assessing Fall Risk with the Hester Davis Scale Test | 1/25/2018 Completed |
| Assessing Fall Risk with the Hester Davis Scale | 1/25/2018 Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test | 1/20/2018 Completed |
| Restraints Safety | 1/20/2018 Completed |
| Active Staffer for Nursing Employees | 1/20/2018 Completed |
| Missing Persons and Leaving Against Medical Advice Policy | 1/20/2018 Completed |
| Missing Persons and Leaving Against Medical Advice Policy | 1/20/2018 Completed |
| Bariatric Sensitivity Training Test | 1/19/2018 Completed |
| Care Provider Orientation | 1/19/2018 Completed |
| Bariatric Sensitivity Training | 1/19/2018 Completed |
| Bariatric Sensitivity Training | 1/19/2018 Completed |
| SI: Safety Intelligence | 1/19/2018 Completed |
| Epic ClinDoc Inpatient CNA/HCT New Hire | 1/18/2018 Completed |
| ACUTE Eating Disorder Class for PSCAs | 1/10/2018 Completed |
| Environmental Safety for Suicide Risk | 1/10/2018 Completed |
| Standards of Behavior | 1/10/2018 Completed |
| ReadyOp Policy | 1/9/2018 Completed |
| NEO SEE Inpatient Afternoon | 1/9/2018 Completed |
| NEO SEE - Inpatient Afternoon | 1/9/2018 Completed |
| Baby-Friendly Hospital | 1/9/2018 Completed |
| Alarm Management/Patient Care Alarm Systems: Maintenance, Testing and Activation Policy | 1/9/2018 Completed |
| Assessing Fall Risk with the Hester Davis Scale | 1/9/2018 Completed |

Exhibit D

**JC-03 Professional Development**
**DENVER SHERIFF HEALTH SERVICES**
**2018 TRAINING/CONTINUING EDUCATION RECORD**

**NAME:**  Melissa Brokaw

**TITLE / FTE:**  RN / 0.001

**DATE OF HIRE:**  1/21/2018

| Continuing Education Taken | | |
|---|---|---|
| **Date** | **Title** | **Hours** |
| 1/22/18 | Denver Health Orientation | 8.00 |
| 1/23/18 | Civilian Orientation | 8.00 |
| 02/06/18 | Care Provider Oreintation | 4.00 |
| 2/6/18 | CJIS Security Training | 1.00 |
| 2/20/18 | Buprenorphine Quiz | 0.50 |
| 3/3/18 | Hoyer Lift Training | 1.00 |
| 5/7/18 | Cornerstone | 38.00 |
| 5/7/18 | Restricted Housing Rounds Quiz | 0.50 |
| 6/14/18 | Skills Fair | 2.00 |
| 6/16/18 | Medical Flagging Quiz | 0.50 |
| 7/7/18 | Alcohol Withdrawl Quiz | 0.50 |
| 9/15/18 | Corrective Eyeware Protocol Quiz | 0.50 |
| 9/15/18 | Emergency Contraception Quiz | 0.50 |
| 10/13/18 | Restraint Use Cornerstone | 1.00 |
| 11/26/18 | MM Training | 4.00 |
| | | **70.00** |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

RN Charge Nurse

**Location**    Denver City Jail



Carol Rogers
Manager

## Job

### Service Dates

| | |
|---|---|
| Hire Date | 01/21/2018 |
| Termination Date | 03/14/2022 |
| Original Hire Date | 02/05/2012 |
| Continuous Service Date | 01/21/2018 |
| Length of Service | 4 year(s), 1 month(s), 21 day(s) |
| Benefits Service Date | |
| Company Service Date | |
| Time Off Service Date | |
| Retirement Eligibility Date | |
| Expected Retirement Date | |
| Retirement Date | |
| Seniority Date | 01/21/2018 |
| Union Seniority Date | |
| Severance Date | |
| Vesting Date | |

## Career

### Individual Cornerstone Transcript

<span style="color:red">Exhibit D</span>

View Worker: Melissa Brokaw (Terminated)

07:08 AM
09/13/2024
Page 2 of 15

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services January 2022 Staff Meeting | Curriculum | 1 | 1 | 01/29/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 2 | Video | 0 | 1 | 02/08/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 2 | 01/01/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Video | 0 | 1 | 02/08/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services January 2022 Staff Meeting | Test | 1 | 1 | 02/08/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force Training | Test | 1 | 1 | 02/08/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | Curriculum | 1 | 2 | 01/01/2022 | 02/08/2022 | Completed |
| PREA Test | Test | 1 | 5 | 02/08/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force 1 | Video | 0 | 1 | 02/08/2022 | 02/08/2022 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 1 | 01/01/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Mental Health and Use of Force | Curriculum | 1 | 1 | 02/02/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Video | 0 | 1 | 02/08/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Test | 1 | 1 | 02/08/2022 | 02/08/2022 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 2 | 6 | 01/01/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Culture of Respect | Test | 1 | 2 | 02/08/2022 | 02/08/2022 | Completed |
| Denver Sheriff Health Services December 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 12/31/2021 | 02/08/2022 | Completed |
| Denver Sheriff Health Services Wired Jaw Emergencies | Material | 1 | 1 | 02/03/2022 | 02/03/2022 | Completed |
| BLS/CPR Renewal | Session | 1 | 1 | 01/25/2022 | 01/28/2022 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Curriculum | 1 | 1 | 11/29/2021 | 12/03/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Video | 0 | 1 | 12/03/2021 | 12/03/2021 | Completed |
| API Training for Employees: Scheduling and Staffing | Online Class | 1 | 1 | 10/15/2021 | 12/03/2021 | Completed |
| Denver Sheriff Health Services November 2021 Mandatory Staff Meeting | Test | 1 | 1 | 12/03/2021 | 12/03/2021 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services 2021 PPE Refresher | Curriculum | 1 | 1 | 10/20/2021 | 11/04/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher Quiz | Test | 1 | 1 | 11/04/2021 | 11/04/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Video | 0 | 1 | 11/04/2021 | 11/04/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 10/29/2021 | 11/04/2021 | Completed |
| Denver Sheriff Health Services October 2021 Monthly Staff Meeting | Test | 1 | 1 | 11/04/2021 | 11/04/2021 | Completed |
| Denver Sheriff Health Services 2021 PPE Refresher | Material | 1 | 1 | 11/04/2021 | 11/04/2021 | Completed |
| Denver Sheriff Health Services Resiliency Attestation | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | Curriculum | 1 | 1 | 09/29/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy | Material | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation | Material | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting | Video | 0 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services HIM Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services Evacuation Chair | Video | 0 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney | Video | 0 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair | Curriculum | 8 | 1 | 09/29/2021 | 10/09/2021 | Completed |
| 2021 Denver Sheriff Health Services Documentation Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| 2021 Denver Sheriff Health Services Skills Fair WCC | Video | 0 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care | Material | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services Resiliency 2021 | Video | 0 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services | Material | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| 2021 Denver Sheriff Health Services Access to Care Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Evacuation Chair Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2021 Denver Sheriff Health Services Skills Fair Women's Care Clinic Quiz | Test | 2 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Protocol Quiz | Test | 6 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services Health Information Management | Material | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Gurney Instructions Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 E-Bag Tour Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Pharmacy Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services 2021 Skills Fair Documentation | Material | 1 | 1 | 09/30/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services E-Bag 2021 | Video | 0 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services Behavioral Health Services Cultural Competence Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services September 2021 Monthly Meeting Quiz | Test | 1 | 1 | 10/09/2021 | 10/09/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Video | 0 | 1 | 09/05/2021 | 09/05/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Curriculum | 1 | 1 | 08/30/2021 | 09/05/2021 | Completed |
| Denver Sheriff Health Services August 2021 Mandatory Monthly Staff Meeting | Test | 1 | 1 | 09/05/2021 | 09/05/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Video | 0 | 1 | 08/27/2021 | 08/27/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 06/30/2021 | 08/27/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 07/30/2021 | 08/27/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Video | 0 | 1 | 08/27/2021 | 08/27/2021 | Completed |
| Denver Sheriff Health Services July 2021 Monthly Staff Meeting | Test | 1 | 1 | 08/27/2021 | 08/27/2021 | Completed |
| Denver Sheriff Health Services June 2021 Monthly Staff Meeting | Test | 1 | 1 | 08/27/2021 | 08/27/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_2 2021 | Video | 0 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_5 2021 | Video | 0 | 1 | 06/10/2021 | 06/10/2021 | Completed |

Exhibit D

Case No. 1:23-cv-02355-CNS-KAS    Document 89-4    filed 01/17/25    USDC Colorado
pg 167 of 177
View Worker: Melissa Brokaw (Terminated)

07:08 AM
09/13/2024
Page 5 of 15

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services ATIMS Training Video_4 2021 | Video | 0 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | Video | 0 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_6 2021 | Video | 0 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_3 2021 | Video | 0 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory All Staff Meeting Quiz | Test | 1 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Video_1. 2021 | Video | 0 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training Attestation | Test | 1 | 1 | 06/10/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services May 2021 Mandatory Monthly Staff Meeting | Curriculum | 1 | 1 | 05/28/2021 | 06/10/2021 | Completed |
| Denver Sheriff Health Services ATIMS Training. 2021 | Curriculum | 3 | 1 | 06/02/2021 | 06/10/2021 | Completed |
| Correctional Care | Curriculum | 5 | 5 | 04/27/2021 | 04/29/2021 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Video | 0 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services Refusal Process | Material | 1 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care Sensitivity | Material | 2 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services April 2021 Monthly Staff Meeting | Test | 1 | 1 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care Sensitivity | Test | 1 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 4 | 04/29/2021 | 04/29/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Test | 1 | 1 | 04/09/2021 | 04/09/2021 | Completed |
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Video | 0 | 1 | 04/09/2021 | 04/09/2021 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services March 2021 Monthly Staff Meeting | Curriculum | 1 | 1 | 04/05/2021 | 04/09/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Curriculum | 1 | 1 | 02/24/2021 | 02/24/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect 2021 | Curriculum | 1 | 1 | 02/22/2021 | 02/24/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Video | 0 | 1 | 02/24/2021 | 02/24/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | Video | 0 | 1 | 02/22/2021 | 02/24/2021 | Completed |
| Denver Sheriff Health Services February 2021 All Staff Meeting | Test | 1 | 1 | 02/24/2021 | 02/24/2021 | Completed |
| Denver Sheriff Health Services Culture of Respect | Test | 1 | 1 | 02/24/2021 | 02/24/2021 | Completed |
| 2021 Annual: The Denver Health Experience | Online Class | 2 | 1 | 01/26/2021 | 02/14/2021 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 01/07/2021 | 02/14/2021 | Completed |
| 2021 DH Annual - Code of Conduct | Online Class | 1 | 1 | 01/07/2021 | 02/14/2021 | Completed (Equivalent) |
| 2021 DH Annual - Infection Prevention | Online Class | 1 | 1 | 01/07/2021 | 02/14/2021 | Completed |
| 2021 Drug/Violence/Harassment-Free Workplace | Test | 2 | 1 | 02/14/2021 | 02/14/2021 | Completed |
| 2021: Email Security | Online Class | 1 | 1 | 02/14/2021 | 02/14/2021 | Completed |
| 2021 Drug, Violence, & Harassment-Free Wk.Plc. | Online Class | 1 | 1 | 01/07/2021 | 02/14/2021 | Completed |
| 2021 Annual: Environment of Care Test-Out | Test | 1 | 1 | 01/07/2021 | 02/14/2021 | Completed |
| 2021 Annual: PHI Privacy and Security Test-Out | Test | 1 | 1 | 02/14/2021 | 02/14/2021 | Completed |
| 2021 Environment of Care - Denver Health Annual Education | Online Class | 1 | 1 | 01/07/2021 | 02/14/2021 | Completed (Equivalent) |
| 2021 Annual: Code of Conduct Test-Out | Test | 1 | 1 | 01/07/2021 | 02/14/2021 | Completed |
| 2021 PHI Privacy and Security | Online Class | 1 | 1 | 02/14/2021 | 02/14/2021 | Completed (Equivalent) |
| 2021 DH Annual: Current Employees | Curriculum | 4 | 1 | 01/26/2021 | 02/14/2021 | Completed |
| 2021 Annual: The Denver Health Experience | Test | 1 | 1 | 02/14/2021 | 02/14/2021 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 4 | 01/01/2021 | 01/13/2021 | Completed |
| PREA Test | Test | 1 | 4 | 01/13/2021 | 01/13/2021 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 5 | 01/01/2021 | 01/13/2021 | Completed |
| DSHS Infrared Thermometer Quiz | Test | 1 | 1 | 12/31/2020 | 12/31/2020 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| DSHS Infrared Thermometer Quiz | Curriculum | 1 | 1 | 12/14/2020 | 12/31/2020 | Completed |
| DSHS December 2020 Monthly Meeting | Test | 1 | 1 | 12/31/2020 | 12/31/2020 | Completed |
| DSHS Infrared Thermometer Training | Video | 0 | 1 | 12/14/2020 | 12/31/2020 | Completed |
| DSHS December 2020 Monthly Meeting | Video | 0 | 1 | 12/30/2020 | 12/31/2020 | Completed |
| DSHS December 2020 Monthly Meeting | Curriculum | 1 | 1 | 12/30/2020 | 12/31/2020 | Completed |
| DSHS November 2020 All Staff Meeting Quiz | Test | 1 | 1 | 12/02/2020 | 12/02/2020 | Completed |
| DSHS November All Staff Meeting | Video | 0 | 1 | 11/30/2020 | 12/02/2020 | Completed |
| DSHS 2020 Mass Disaster Drills | Material | 1 | 1 | 12/02/2020 | 12/02/2020 | Completed |
| Denver Sheriff Health Services November 2020 All Staff Meeting | Curriculum | 2 | 1 | 11/30/2020 | 12/02/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Curriculum | 1 | 1 | 10/23/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Video | 0 | 1 | 10/23/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services Multicultural Test | Test | 1 | 1 | 11/18/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | Curriculum | 1 | 1 | 10/12/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Test | 1 | 1 | 10/23/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Test | 1 | 1 | 10/12/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Video | 0 | 1 | 10/23/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Wound Care | Curriculum | 1 | 1 | 10/23/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Psychotropic Medications | Test | 1 | 1 | 10/23/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Curriculum | 1 | 1 | 10/12/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Minorities & Incarceration | Material | 1 | 1 | 10/12/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services 2020 Multicultural Issues | Material | 1 | 1 | 10/12/2020 | 11/18/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | Material | 1 | 1 | 09/09/2020 | 09/09/2020 | Completed |
| Denver Sheriff Health Services 2020 Skills Fair Pharmacy Services Quiz | Test | 1 | 1 | 09/09/2020 | 09/09/2020 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Skills Fair 2020 - Pharmacy | Curriculum | 1 | 1 | 07/17/2020 | 09/09/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 2 | 09/03/2020 | 09/03/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | Curriculum | 1 | 1 | 07/31/2020 | 09/03/2020 | Completed |
| Correctional Care Sensitivity | Test | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Evactuation Chair (Stair Chair) | Video | 0 | 1 | 07/17/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Gurney | Video | 0 | 1 | 07/17/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Access to Care 2020 | Material | 1 | 1 | 09/03/2020 | 09/03/2020 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 2 | 08/14/2020 | 09/03/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Documentation | Test | 1 | 1 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Curriculum | 1 | 1 | 07/31/2020 | 09/03/2020 | Completed |
| Correctional Care Sensitivity | Material | 2 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Equipment Review | Curriculum | 1 | 1 | 07/17/2020 | 09/03/2020 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 2 | 09/03/2020 | 09/03/2020 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 2 | 09/03/2020 | 09/03/2020 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 2 | 09/03/2020 | 09/03/2020 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 3 | 08/14/2020 | 09/03/2020 | Completed |
| Correctional Care | Curriculum | 5 | 4 | 08/14/2020 | 09/03/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | Material | 2 | 1 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Test | 1 | 1 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Acces to Care Quiz | Test | 1 | 1 | 09/03/2020 | 09/03/2020 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Denver Sheriff Health Services Health Assessment | Curriculum | 1 | 1 | 07/27/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Health Assessment | Material | 1 | 1 | 07/27/2020 | 09/03/2020 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 2 | 09/03/2020 | 09/03/2020 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Skills Fair 2020 Documentation | Curriculum | 1 | 1 | 08/27/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Health Assessment | Test | 1 | 1 | 09/03/2020 | 09/03/2020 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services 2020 Protocol Quiz | Test | 1 | 1 | 06/25/2020 | 09/03/2020 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Emergency Bag Tour | Video | 0 | 1 | 09/03/2020 | 09/03/2020 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 2 | 09/03/2020 | 09/03/2020 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 3 | 09/03/2020 | 09/03/2020 | Completed |
| Denver Sheriff Health Services Women's Care 2020 | Material | 1 | 1 | 07/31/2020 | 09/03/2020 | Completed |
| Talent Registry Intake Survey | Material | 1 | 4 | 06/03/2020 | 06/05/2020 | Completed |
| Attestation: Pre-Shift Reporting Staff Health Monitoring | Test | 1 | 1 | 05/19/2020 | 05/24/2020 | Completed |
| 2020 DH Annual: Correction Interpreter on Wheels | Material | 1 | 1 | 03/02/2020 | 03/04/2020 | Completed |
| BLS/CPR Renewal | Session | 1 | 1 | 01/15/2020 | 01/15/2020 | Completed |
| 2020 Annual: Code of Conduct | Online Class | 2 | 1 | 01/13/2020 | 01/13/2020 | Completed (Equivalent) |
| 2020 Code of Conduct | Material | 2 | 1 | 01/06/2020 | 01/13/2020 | Completed |
| 2020 Annual: Environment of Care Test-Out | Test | 4 | 1 | 01/06/2020 | 01/13/2020 | Completed |
| 2021 PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 01/13/2020 | 01/13/2020 | Completed |
| 2020 Annual: Drug, Violence, and Harassment-Free Workplace | Online Class | 1 | 1 | 01/06/2020 | 01/13/2020 | Completed (Equivalent) |
| 2020 Annual: PHI Privacy and Security | Online Class | 1 | 1 | 01/13/2020 | 01/13/2020 | Completed (Equivalent) |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| 2020 DH Annual: Current Employee Training | Curriculum | 17 | 1 | 01/06/2020 | 01/13/2020 | Completed |
| 2020 Annual: PHI Privacy and Security Test-Out | Test | 3 | 1 | 01/13/2020 | 01/13/2020 | Completed |
| 2020 Annual: Email Security | Online Class | 1 | 1 | 01/06/2020 | 01/13/2020 | Completed |
| 2020 Annual: The Denver Health Experience | Online Class | 2 | 1 | 01/06/2020 | 01/13/2020 | Completed |
| 2020 Annual: Infection Prevention | Online Class | 3 | 1 | 01/06/2020 | 01/13/2020 | Completed |
| 2020 Annual: The Denver Health Experience | Test | 1 | 1 | 01/13/2020 | 01/13/2020 | Completed |
| 2020 Annual: Drug-, Violence-, and Harassment-Free Workplace Test-Out | Test | 3 | 1 | 01/06/2020 | 01/13/2020 | Completed |
| 2020 Annual: Code of Conduct Test-Out | Test | 3 | 1 | 01/13/2020 | 01/13/2020 | Completed |
| 2020 Annual: Environment of Care | Online Class | 2 | 1 | 01/06/2020 | 01/13/2020 | Completed (Equivalent) |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 4 | 01/01/2020 | 01/04/2020 | Completed |
| Cytotoxic and Hazardous Drug Medications | Online Class | 1 | 2 | 01/02/2020 | 01/04/2020 | Completed |
| PREA Test | Test | 1 | 3 | 01/04/2020 | 01/04/2020 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 3 | 01/04/2020 | 01/04/2020 | Completed |
| Cytotoxic and Hazardous Drug Medications | Online Class | 1 | 1 | 10/17/2019 | 10/25/2019 | Completed |
| Pyxis User Agreement | Curriculum | 2 | 1 | 06/12/2019 | 07/29/2019 | Completed |
| Pressure Injury | Curriculum | 1 | 1 | 03/25/2019 | 05/04/2019 | Completed |
| Pressure Injury: NDNQI Module I-Staging | Material | 1 | 1 | 03/25/2019 | 05/04/2019 | Completed |
| Pressure Injury Prevention, Management and Treatment Policy | Material | 1 | 1 | 05/04/2019 | 05/04/2019 | Completed |
| Pressure_Injury | Online Class | 1 | 1 | 05/04/2019 | 05/04/2019 | Completed |
| Opiate Withdrawal Protocol | Material | 1 | 1 | 03/16/2019 | 03/16/2019 | Completed |
| Alcohol Withdrawal Protocol | Material | 1 | 1 | 03/16/2019 | 03/16/2019 | Completed |
| Benzodiazepine Withdrawal Protocol Test | Test | 1 | 1 | 03/16/2019 | 03/16/2019 | Completed |
| Benzodiazepine Withdrawal Protocol | Material | 1 | 1 | 03/16/2019 | 03/16/2019 | Completed |
| Opiate Withdrawal Protocol Test | Test | 1 | 1 | 03/16/2019 | 03/16/2019 | Completed |
| Correctional Care Withdrawal Protocol Trainings | Curriculum | 1 | 1 | 03/12/2019 | 03/16/2019 | Completed |
| Alcohol Withdrawal Protocol Test | Test | 1 | 1 | 03/16/2019 | 03/16/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 2 | 02/01/2019 | 02/17/2019 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Correctional Care Sensitivity | Test | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Correctional Care | Curriculum | 5 | 3 | 02/01/2019 | 02/17/2019 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Correctional Care Sensitivity | Material | 2 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 2 | 02/17/2019 | 02/17/2019 | Completed |
| Denver Health Code of Conduct | Material | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - PHI Privacy and Security | Test | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - EOC Recycling Info | Material | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - DH Experience | Test | 2 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - Drug-, Violence-, and Harassment-Free Workplace | Test | 2 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - Code of Conduct | Online Class | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed (Equivalent) |
| 2019 Annual - Email Security | Online Class | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - Your Environment of Care | Online Class | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - Code of Conduct (Test Out) | Test | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - Infection Prevention | Online Class | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 3 | 01/01/2019 | 01/13/2019 | Completed |
| 2019 Annual - The Denver Health Experience | Online Class | 3 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| PREA Test | Test | 1 | 2 | 01/12/2019 | 01/13/2019 | Completed |
| 2019 Annual - Denver Health Duel | Online Class | 4 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 DH Annual: Current Employee Training | Curriculum | 13 | 1 | 01/07/2019 | 01/13/2019 | Completed |
| 2019 Annual-Code of Conduct | Test | 1 | 1 | | 01/13/2019 | Completed (Equivalent) |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| PHI Privacy and Security Tip Sheet | Material | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| 2019 Annual - Environment of Care | Test | 1 | 1 | 01/13/2019 | 01/13/2019 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 2 | 01/12/2019 | 01/12/2019 | Completed |
| RestraintsSafety | Online Class | 1 | 1 | 10/09/2018 | 10/13/2018 | Completed |
| Restraint and Seclusion Policy | Material | 1 | 1 | 10/13/2018 | 10/13/2018 | Completed |
| Restraints Safety | Curriculum | 1 | 1 | 10/09/2018 | 10/13/2018 | Completed |
| EP18 Upgrade Overview | Online Class | 1 | 1 | 08/05/2018 | 08/05/2018 | Completed |
| EP18 Beacon Upgrade Training | Material | 1 | 1 | 08/05/2018 | 08/05/2018 | Completed |
| Epic Beacon 2018 Upgrade | Curriculum | 1 | 1 | 07/18/2018 | 08/05/2018 | Completed |
| Epic Beaker 2018 Upgrade for EpicCare Link Jail | Material | 1 | 1 | 07/07/2018 | 07/07/2018 | Completed |
| EpicCare Link for Jail 2018 Upgrade | Curriculum | 1 | 1 | 07/03/2018 | 07/07/2018 | Completed |
| DH Annual-PHI Privacy and Security | Test | 6 | 1 | 05/07/2018 | 05/07/2018 | Completed |
| DH Annual: Protected Health Information (PHI) Privacy and Security | Online Class | 4 | 1 | 03/01/2018 | 05/07/2018 | Completed |
| DH Annual - Email and Password Security Training | Curriculum | 1 | 1 | 05/01/2018 | 05/07/2018 | Completed |
| DH Annual: Perfecting the Patient Experience | Online Class | 5 | 1 | 03/01/2018 | 05/07/2018 | Completed |
| DH Annual-Workplace Violence | Test | 5 | 1 | 05/07/2018 | 05/07/2018 | Completed |
| DH Annual-Language Services | Test | 2 | 1 | 03/18/2018 | 05/07/2018 | Completed |
| DH Annual: Workplace Violence | Online Class | 8 | 1 | 03/01/2018 | 05/07/2018 | Completed |
| Correctional Care - Hospital Return Test | Test | 1 | 1 | 05/07/2018 | 05/07/2018 | Completed |
| Nursing Certification Survey | Form | 1 | 1 | | 05/07/2018 | Completed |
| Nursing Certification Survey | Curriculum | 1 | 1 | 01/10/2018 | 05/07/2018 | Completed |
| Getting Started with Cornerstone | Online Class | 1 | 1 | 01/09/2018 | 05/07/2018 | Completed |
| Wombat Training: Email Security | Online Class | 1 | 1 | 05/01/2018 | 05/07/2018 | Completed |
| EpicCare Link Denver City and County Jail | Online Class | 1 | 2 | 03/13/2018 | 05/07/2018 | Completed |
| DH Annual-Understanding Sexual Harassment | Test | 3 | 1 | 05/07/2018 | 05/07/2018 | Completed |
| Correctional Care - Hospital Return/Correctional Care Trauma Protocol | Material | 1 | 1 | 05/04/2018 | 05/07/2018 | Completed |
| Regulatory Compliance & Accreditation | Online Class | 1 | 1 | 01/23/2018 | 05/07/2018 | Completed |
| Correctional Care | Curriculum | 5 | 2 | 03/09/2018 | 05/07/2018 | Completed |
| DH Annual-Perfecting the Patient Experience | Test | 4 | 1 | 05/07/2018 | 05/07/2018 | Completed |
| DH Annual: Understanding Sexual Harassment | Online Class | 2 | 1 | 03/01/2018 | 05/07/2018 | Completed |
| DH Annual - New Employee Training | Curriculum | 2 | 1 | 01/23/2018 | 05/07/2018 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| Wombat Training: Password Policy | Online Class | 1 | 1 | 05/01/2018 | 05/07/2018 | Completed |
| Correctional Care - Civilian Education Test | Test | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Caritas in Nursing | Curriculum | 1 | 1 | 01/10/2018 | 05/04/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 3) | Material | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Caritas in Nursing | Test | 2 | 1 | 04/04/2018 | 05/04/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 5) | Material | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Correctional Care Sensitivity | Material | 2 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Correctional Care - Civilian Education | Material | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Correctional Care - Suicide Prevention | Material | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Correctional Care Sensitivity | Test | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 2) | Material | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| PREA – Prison Rape Elimination Act | Curriculum | 1 | 2 | 03/08/2018 | 05/04/2018 | Completed |
| Correctional Care - Suicide Prevention | Test | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 1) | Material | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Verbal de-escalation of the agitated patient (Chapter 4) | Material | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| PREA Test | Test | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| De-Escalation of the Agitated Patient | Curriculum | 1 | 1 | 03/07/2018 | 05/04/2018 | Completed |
| PREA – Prison Rape Elimination Act | Online Class | 1 | 1 | 05/04/2018 | 05/04/2018 | Completed |
| Alaris IV Pump Competency | Material | 1 | 1 | 03/27/2018 | 04/19/2018 | Completed |
| Active Staffer Test – Nursing Employee | Test | 2 | 1 | 04/04/2018 | 04/04/2018 | Completed |
| Active Staffer for Nursing Employees | Online Class | 1 | 1 | 04/04/2018 | 04/04/2018 | Completed |
| Active Staffer for Nursing Employees | Curriculum | 1 | 1 | 01/10/2018 | 04/04/2018 | Completed |
| Caritas in Nursing | Online Class | 1 | 1 | 04/04/2018 | 04/04/2018 | Completed |
| Appendix A - List of Printers for EMAR | Material | 1 | 1 | 03/18/2018 | 03/18/2018 | Completed |
| EMAR Tutorials Test | Test | 1 | 1 | 03/18/2018 | 03/18/2018 | Completed |
| DH Annual: Environment of Care | Online Class | 6 | 1 | 03/18/2018 | 03/18/2018 | Completed |
| SI: Safety Intelligence | Test | 3 | 1 | 03/18/2018 | 03/18/2018 | Completed |
| Tutorial 2.1 - How to Print an individual order | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| Oral Examination Video | Video | 0 | 2 | 03/08/2018 | 03/18/2018 | Completed |
| Tutorial 5.0 - Order Opiate Withdrawal Plan | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| DH Annual-Infection Prevention | Test | 3 | 1 | 03/18/2018 | 03/18/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy Test for Nursing | Test | 1 | 1 | 02/20/2018 | 03/18/2018 | Completed |
| DH Annual-Environment of Care | Test | 3 | 1 | 03/18/2018 | 03/18/2018 | Completed |

Exhibit D

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| EMAR Tutorials | Curriculum | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| SI: Safety Intelligence | Online Class | 9 | 1 | 03/18/2018 | 03/18/2018 | Completed |
| Tutorial 2.0 - How to Print a EMAR | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| Tutorial 1.1 - Order a Medication that is Non-Formulary | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| Tutorial 1.2 - Add Order With Custom Days | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| Tutorial 1.0 - Adding a New Order | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| Missing Persons and Leaving Against Medical Advice Policy for Nursing | Curriculum | 1 | 1 | 01/09/2018 | 03/18/2018 | Completed |
| DH Annual: Language Services | Online Class | 5 | 1 | 03/01/2018 | 03/18/2018 | Completed |
| Tutorial 3.0 - The Anatomy of the EMAR | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| Tutorial 4.0 - Order Alcohol Withdrawal Plan | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| DH Annual: Infection Prevention | Online Class | 6 | 1 | 03/01/2018 | 03/18/2018 | Completed |
| SI: Safety Intelligence | Curriculum | 13 | 1 | 01/10/2018 | 03/18/2018 | Completed |
| EMAR Cover Page | Material | 1 | 1 | 01/22/2018 | 03/18/2018 | Completed |
| DH Annual: Diversity and Inclusion | Online Class | 3 | 1 | 03/01/2018 | 03/01/2018 | Completed |
| DH Annual-Drug-Free Workplace | Test | 3 | 1 | 03/01/2018 | 03/01/2018 | Completed |
| Oral Examination Video | Video | 0 | 1 | 01/23/2018 | 03/01/2018 | Completed |
| Code of Conduct - New Employee Training Test | Test | 1 | 1 | 03/01/2018 | 03/01/2018 | Completed |
| DH Annual - Diversity and Inclusion | Test | 1 | 1 | 03/01/2018 | 03/01/2018 | Completed |
| 2021 Code of Conduct - New Employee Training | Online Class | 1 | 1 | 03/01/2018 | 03/01/2018 | Completed |
| Code of Conduct Policy | Material | 1 | 1 | 03/01/2018 | 03/01/2018 | Completed |
| DH Annual: Drug-Free Workplace | Online Class | 3 | 1 | 03/01/2018 | 03/01/2018 | Completed |
| Baby-Friendly Hospital | Online Class | 2 | 1 | 01/10/2018 | 02/20/2018 | Completed |
| ID-Missing Persons and Leaving Against Medical Advise Policy for Nursing | Online Class | 1 | 1 | 02/20/2018 | 02/20/2018 | Completed |
| ReadyOp Policy | Material | 1 | 1 | 01/10/2018 | 02/20/2018 | Completed |
| EpicCare Link Denver City and County Jail | Online Class | 1 | 1 | 01/22/2018 | 02/20/2018 | Completed |
| Standards of Behavior | Material | 1 | 1 | 01/10/2018 | 02/20/2018 | Completed |
| NEO SEE | Observation Checklist | 0 | 1 | 02/06/2018 | 02/06/2018 | Completed |
| NEO SEE | Curriculum | 4 | 1 | 02/06/2018 | 02/06/2018 | Completed |
| CHS: General Laboratory Competency | Test | 1 | 1 | 10/26/2012 | 11/01/2012 | Completed |
| PSN - Patient Safety Net | External Training | 1 | 1 | 10/26/2012 | 11/01/2012 | Completed |
| Provider Compliance | External Training | 1 | 1 | 09/20/2012 | 09/22/2012 | Completed |
| Medication Test - ADULT | Test | 1 | 1 | 09/20/2012 | 09/22/2012 | Completed |

**Exhibit D**

View Worker: Melissa Brokaw (Terminated)

| Training Title | Training Type | Training Version | Registration Number | Registration Date | Completed Date | Status |
|---|---|---|---|---|---|---|
| HIPAA: Rights & Responsibilities II | External Training | 1 | 1 | 09/20/2012 | 09/22/2012 | Completed |
| Domestic Violence  Elder Abuse | External Training | 1 | 1 | 09/20/2012 | 09/22/2012 | Completed |
| HIPAA Rights and Responsibilities | Curriculum | 1 | 1 | 09/20/2012 | 09/22/2012 | Completed |
| 2012 SSI Prevention | External Training | 1 | 1 | 09/20/2012 | 09/22/2012 | Completed |
| Acute Care Competency | Test | 1 | 3 | 09/20/2012 | 09/22/2012 | Completed |
| Respiratory Therapy Blood Gas Competency | Test | 1 | 1 | 09/20/2012 | 09/22/2012 | Completed |
| HIPAA: Privacy Rule Overview | External Training | 1 | 1 | 01/21/2012 | 02/13/2012 | Completed |
| Acute Care Competency | Test | 1 | 2 | 02/12/2012 | 02/13/2012 | Completed |
| Acute Care Competency | Test | 1 | 1 | 01/21/2012 | 02/13/2012 | Completed |
| API/Time and Attendance Frequently Asked Questions (FAQs) | Material | 0 | 1 | 02/12/2012 | 02/13/2012 | Completed |

Exhibit D